UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

---

Slidell, Inc.,

Plaintiff,

Court File No. 02-CV-213 (JRT/FLN)

v.

Millennium Inorganic Chemicals, Inc.,

Defendant.

**SLIDELL, INC.'S SECOND AMENDED TRIAL EXHIBIT LIST**

---

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2 | HV009141 | HV009143 | 11/20/02 Executive Summary for Risk Management of Global Packaging Strategic Upgrades Project | |
| P-3 | HV010015 | HV010024 | 01/05/00 MIC Proposal Request for Budgetary Capital Approval Project Detail | |
| P-7 | ASH016457 | ASH016457 | 08/10/2000 MIC/Slidell Organization Chart | Confusing; Misleading |
| P-8 | ASH016472 | ASH016472 | 06/15/2000 Packex Project Stallingborough Organization Chart | Confusing; Misleading |
| P-10 | HV009103 | HV009105 | Slidell/MIC Meeting Minutes - Sept 28-29 | |
| P-11 | S010084 | S010121 | 11/30/99 Letter of Intent | |
| P-12 | S006928 | S006997 | Signed copy of Contract between MIC and Slidell | |
| P-13 | STL000087 | STL000089 | 02/03/2000 Email String regarding Monthly Report | |
| P-14 | ASH022370 | ASH022370 | 02/21/2001 Email from M. Ramsay to D. Robinson re: STL/ Slidell - Drawing request | Foundation; Cumulative (duplicative); Unfairly prejudicial; Misleading; Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-16 | HV011166 | HV011170 | 04/20/00 Email from M. Ramsay to P. Murray re: Slidell Contract | Authenticity; Lack of foundation; Confusing; Misleading |
| P-17 | HV011825 | HV011825 | 05/30/00 Email from M. Ramsay to T. Anderson et al re: Packaging Projects Weekly 26 May 00 | |
| P-18 | ASH013532 | ASH013532 | 06/09/2000 Email from M. Ramsay to P. Williams re: Ashtabula refunding | |
| P-20 | ASH013337 | ASH013341 | 07/28/2000 Email from D. Hughes to P. Anderson re: SMLT meeting on Mon 24th July | Lack of foundation; Unfairly prejudicial; Misleading; Waste of time; Cumulative (duplicative) |
| P-21 | ASH021635 | ASH021635 | 10/13/2000 Email from M. Ramsay to P. Williams re: Unpaid invoice 37289 | |
| P-22 | ASH021758 | ASH021758 | Email from M. Ramsay to J. McGregor re: November 13 week meetings | |
| P-24 | ASH018612 | ASH018613 | Timing Summary Memorandum | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative |
| P-25 | HV009617 | HV009617 | 02/12/01 Email from M. Ramsay to R. Root re: EVA cost of Delay of Packers | |
| P-26 | ASH022562 | ASH022563 | 03/12/2001 Email from M. Ramsay to T. Anderson re: Payment of Slidell invoice 38554 | Lack of relevance; Waste of time; Cumulative |
| P-27 | ASH022617 | ASH022618 | 03/22/2001 Email from T. Beach to I. Atkin re: Capital Spending | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative |
| P-28 | ASH022846 | ASH022847 | 05/11/2001 Email from T. Beach to A. Owen re: 2001 Capital expenditure strategic projects | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | Confusing; Misleading; Waste of time; Cumulative |
| P-29 | HV009308 | HV009308 | MIC 2001 Capital Program Strategic Projects | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative |
| P-30 | S001912 | S001913 | 04/14/00 Email from M. Ramsay to M. Huntley re: Slidell Field Engineer Qualifications Draft | |
| P-31 | S029543 | S029556 | Cost summary for installation, commissioning, training and ongoing support | |
| P-32 | S007931 | S007935 | 06/05/2000 Field Service Assumptions prepared by P. Williams | |
| P-33 | ASH021151 | ASH021151 | Email from M. Ramsay to R. Nicholson re: Revised Slidell people schedule | Authenticity (incomplete) |
| P-34 | ASH013417 | ASH013418 | 07/16/2000 Email from M. Ramsay to P. Anderson re: Weekly report for 14 July 2000 | |
| P-35 | ASH021176 | ASH021177 | 07/18/2000 Email from M. Ramsay to J. McGregor re: Slidell office terms and conditions preliminary - EUR only | |
| P-36 | ASH021234 | ASH021236 | 08/02/2000 Email from A. Dissaux to M. Ramsay re: Please review: Slidell Field Costs | |
| P-37 | HV007674 | HV007674 | 08/29/00 Email from M. Ramsay to X. Lenglet Slidell Fields Services | |
| P-38 | ASH021424 | ASH021425 | 09/05/2000 Email from M. Ramsay to K. Szeg re: Proposed field service contract | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-39 | ASH021452 | ASH021454 | 09/14/2000 Email from M. Ramsay to R. Marr re: Draft field service personnel memorandum to contract | Lack of relevance; Waste of time |
| P-40 | ASH021523 | ASH021524 | 09/25/2000 Email from M. Ramsay to R. Root re: Weekly report 09/22/00 | |
| P-41 | HV009693 | HV009695 | 10/10/00 Email from M. Ramsay to K. Szeg re: Field Support, conf call | |
| P-42 | ASH021618 | ASH021620 | 10/10/2000 Email from M. Ramsay to R. Root re: Packer impending schedule problem. draft memorandum for field order | |
| P-43 | ASH021648 & ASH021650 | | 10/19/2000 Email from S. Sharpe to W. Vogtmann re: Slidell Control System - Forces; Email from M. Ramsay to D. Hughes re: Weekly Report, packaging projects | |
| P-44 | ASH021666 | ASH021667 | 10/24/2000 Email from R. Root to M. Ramsay re: Weekly Report, packaging projects | |
| P-45 | HV011917 | HV011918 | 06/19/00 Email from M. Ramsay to R. Marr re: Bi-weekly Report 19 June 00 | |
| P-46 | ASH002127 | ASH002128 | 02/26/2001 Email from M. Ramsay to B. Nutt re: STL/Slidell 052 - Bagger Panels and Cables | Lack of relevance; Confusing; Waste of time; Cumulative |
| P-47 | ASH013712 | ASH013714 | 05/10/2000 Email from M. Ramsay to D. Hughes re: Roles for all for Slidell Supervisory System | Lack of relevance; Waste of time; Cumulative |
| P-48 | ASH005676 | ASH005686 | Various Rovisys Invoice M. Trotto /MIC; Rovisys E-Mail Proposal - Plant 1 Semi-Bulk and Packaging Upgrades | Authenticity (composite); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-49 | HV007864 | HV007864 | 08/03/00 Email from M. Ramsay to K. Szeg re: Supervisory system management | |
| P-50 | S009961 | S009963 | 09/04/2000 Handwritten notes from M. Ramsay re: Wire Color Change Order | |
| P-51 | ASH011441 | ASH011441 | 10/04/2000 Development Change Order Request | |
| P-52 | HV005910 | HV005911 | 01/09/01 Meeting Minutes | |
| P-53 | ASH022284 | ASH022285 | 02/07/2001 Email from M. Ramsay to P. Williams re: Change order for RS View | |
| P-54 | ASH022415 | ASH022417 | 02/22/2001 Email from R. Marr to M. Ramsay r: Slidell cost increases CO's | Authenticity; Lack of foundation; Confusing; Misleading; Waste of time; Cumulative |
| P-55 | HV008125 | HV008127 | 10/10/02 Packer Business Supervisory Project Pre-planning | Lack of foundation; Lack of relevance; Confusing; Waste of time |
| P-56 | ASH017254 | ASH017257 | 03/05/2001 Packaging Program Monthly Report - 20010300 | |
| P-57 | S006736 | S006737 | 03/19/2001 Email from M. Myre to P. Williams re: MIC Supervisory Change Order | |
| P-58 | ASH002630 | ASH002632 | 03/30/2001 Memorandum from M. Ramsay to C. Porter and P. Williams | |
| P-60 | ASH022733 | ASH022734 | 04/25/2001 Email from S. Patras to M. Ramsay re: Slidell Supervisory system | |
| P-61 | HV010136 | HV010137 | 04/26/01 Change Order from M. Ramsay | |
| P-62 | ASH017755 | ASH017765 | 04/25/2001 Parking Program Steering Team Meeting Presentation | |
| P-63 | ASH002210 | ASH002210 | 05/14/2001 Email from D. Hughes to W. Vogtmann re: Slidell Supervisory System Requirements | Authenticity (incomplete); Lack of foundation; Confusing |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-64 | ASH011165 | ASH011166 | 05/25/01 Email from W. Vogtmann to M. Ramsay, et al. re: Rovisys quote and Action Items | Authenticity (incomplete); Lack of foundation |
| P-65 | ASH022867 | ASH022868 | 05/15/2001 Email from M. Ramsay to W. Vogtmann re: No Slidell documents to be shared | |
| P-66 | HV007933 | HV007934 | Meeting Minutes: Negotiation MIC and Slidell, set for 06/15/2001 | |
| P-68 | HV009481 | HV009483 | Schedule/Timeline: Saga of the Supervisory System | |
| P-69 | ASH017218 | ASH017224 | 07/23/2000 Report of Visit at Slidell from 7/11-14/2000 | |
| P-71 | ASH002413 | ASH002413 | 08/20/2001 Packex Project - Stallingborough Site Chronology | |
| P-73 | ASH019231 | ASH019233 | 04/25/01Memorandum from D. Hughes to M. Ramsay re: Slidell Plant Visit - 4/18/01 | |
| P-74 | ASH022751 | ASH022753 | 04/27/2001 Email from M. Ramsay to P. Williams re: CE Responsible Person discussion | Authenticity (composite); Lack of relevance; Confusing; Waste of time |
| P-75 | ASH022938 | ASH022938 | 06/01/2001 Email from M. Ramsay to R. Marr re: New Information | |
| P-76 | HV005985 | HV005991 | 05/31/01 Handwritten Meeting Notes | |
| P-77 | ASH023002 | ASH023003 | 06/14/01 Email from M. Ramsay to R. Marr re: cut backs | Lack of foundation; Lack of relevance; Unfairly prejudicial |
| P-78 | HV005979 | HV005981 | 06/15/01 Handwritten Meeting Notes | |
| P-79 | ASH021557 | ASH021557 | 10/04/2000 Email from M. Ramsay to R. Nicholson re: STL/Slidell 033: Compression Screw Conveyors | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial |
| P-80 | ASH017805 | ASH017807 | 04/18/2001 Slidell Meeting Minutes | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-82 | HV007904 | HV007905 | 02/19/01 Email from M. Ramsay to M. Brewer | Lack of relevance; Waste of time; Cumulative (duplicative) |
| P-83 | ASH022913 | ASH022913 | 05/21/2001 Email from M. Ramsay to T. Anderson re: Modified Trip for Mark D. Ramsay on June 18, 2001 | Authenticity (incomplete); Lack of relevance; Waste of time |
| P-84 | HV009401 | HV009403 | 04/17/01 Memorandum from D. Hughes to P. Williams | Lack of relevance; Waste of time |
| P-87 | ASH012829 | ASH012831 | 09/28/1999 Email from R. Shalders to K. Szeg, et al. re: Notes from Strategy Meeting, Sept. 22 | Authenticity (composite); Lack of relevance; Waste of time |
| P-88 | S028226 | S028227 | 09/27/1999 Unsigned Proprietary Information Disclosure Agreement | |
| P-89 | S009565 | S009568 | 09/28-29/1999 Slidell/MIC Meeting Notes | |
| P-92 | HV001601 | HV001602 | 11/26/1999 Email from R. Nicholson to K. Szeg, et al. re: Slidell T&C Documents | |
| P-93 | ASH012746 | ASH012747 | 10/19/1999 Email from D. Hughes to M. Trotto re: Slidell Neg'd Savings | Lack of relevance; Unfairly prejudicial; Waste of time |
| P-96 | S010084 | S010121 | 11/30/99 Letter of Intent (removed) | Cumulative (duplicative) |
| P-98 | ASH014000 | ASH014000 | 03/06/2000 Email from M. Ramsay to R. Root re: Packing Program, Delay Cases | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative (duplicative); Waste of time; Cumulative |
| P-99 | ASH014171 | ASH014173 | 02/15/00 Email string re: Packex - Slidell Costs | Authenticity (composite); Lack of relevance |
| P-100 | HV009694 | HV009695 | 10/10/00 Email from M. Ramsay to R. Marr re: Field Support, conf call | Authenticity; Lack of foundation; Lack of relevance; Waste of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | time |
| P-101 | HV009693 | HV009693 | 10/10/2000 Email from M. Ramsay to K. Szeg re: Your field support recollections | Lack of relevance; Unfairly prejudicial; Waste of time |
| P-104 | HV009512 | HV009514 | 09/06/01 Slidell/MIC Meeting Agenda | |
| P-112 | ASH021388 | ASH021390 | 08/31/2000 Email from M. Ramsay to G. Stephen Le Havre Slidell Field costs | Authenticity (composite); Lack of relevance; Waste of time |
| P-113 | ASH023902 | ASH023903 | 09/11/2000 Email from M. Ramsay to T. Anderson re: 15 min meeting with Brian and me | |
| P-114 | HV006400 | HV006402 | 11/18/00 Email from M. Ramsay to R. Root, et al re: Slidell Team Meeting 17 Nov 00 | |
| P-115 | HV008094 | HV008096 | 10/10/02 Packer Program Steering Meeting Minutes - 12 January 2001 | |
| P-116 | ASH017711 | ASH017712 | 02/21/2001 Project Steering Team Meeting Minutes from M. Ramsay | |
| P-117 | HV004870 | HV004870 | 03/23/01 Handwritten Notes | Lack of foundation; Lack of relevance; Confusing; Waste of time |
| P-119 | HV004853 | HV004854 | 03/30/01 Memorandum from M. Ramsay | |
| P-120 | HV008254 | HV008259 | 04/06/01 Email string between M. Ramsay and R. Root re: Packer Program Monthly Meeting - Corrected | |
| P-121 | ASH011205 | ASH011206 | Notes regarding Project Organization | Lack of foundation; Lack of relevance; Confusing; Waste of time |
| P-122 | ASH022928 | ASH022929 | 05/29/2001 Email from M. Ramsay to R. Root re: Slidell visit 5/31 | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-125 | ASH020037 | ASH020053 | 12/01/1999 Presentation for MIC Capital Committee Meeting re: Global Packing Project | Authenticity; Lack of foundation; Misleading; Best evidence |
| P-127 | S009564 | S009568 | 09/28-29/2001 Slidell/MIC Meeting list | |
| P-128 | S010084 | S010120 | 11/30/99 Letter of Intent (removed) | Cumulative (duplicative) |
| P-129 | ASH012107 | ASH012109 | 12/17/1999 Email from P. Anderson to T. Anderson re: Update on Global Packaging Project | |
| P-130 | ASH019183 | ASH019185 | 01/12/2000 Executive Summary of Global Packaging Strategic Upgrades | |
| P-131 | HV006044 | HV006044 | 03/13/00 Email from M. Ramsay to P. Anderson re: Delay Cases | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Cumulative (duplicative); Misleading; Waste of time; Cumulative |
| P-132 | HV006045 | HV006049 | Spreadsheet re: Delay Cases; 08/14/02 Spreadsheet prepared by MIC; Slidell Packaging CEA Summary | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Misleading; Waste of time; Cumulative |
| P-133 | HV011866 | HV011868 | 06/09/00 Email from M. Ramsay to R. Marr re: Global packing team improvement | |
| P-135 | ASH014000 | ASH014000 | 03/06/2000 Email from M. Ramsay to R. Root re: Packing Program, Delay Cases (removed) | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Waste of time |
| P-137 | S028416 | S028417 | 10/08/1999(?) P. Anderson's notes from Gainy meeting | Authenticity (composite); Lack of foundation; Lack of relevance; Confusing |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-139 | HV009711 | HV009711 | 09/14/00 Email from M. Ramsay to R. Root et al re: Packing Steering Team Minutes 8 Sept 00 | |
| P-140 | HV014394 | HV014394 | 09/15/00 Memo from D. Hughes to P. Anderson re: Weekly Report | |
| P-142 | ASH021618 | ASH021620 | 10/10/00 Email from M. Ramsay to R. Root re: Packer impending schedule problem. draft memorandum for field order (removed) | Lack of foundation; Unfairly prejudicial; Confusing |
| P-143 | HV008050 | HV008050 | 10/19/00 Email from P. Anderson to D.Hughes | |
| P-144 | ASH017822 | ASH017825 | 06/00/2000 Meeting Notes | |
| P-145 | ASH017441 | ASH017442 | 09/05/2000 Memorandum from P. Anderson to D. Hughes re: August Monthly Report | |
| P-146 | ASH013308 | ASH013309 | 08/04/2000 Email from M. Ramsay to K. Szeg, et al re: Supervisory System Management | |
| P-147 | S007102 | S007111 | 09/06/2001 A. Skogen notes on meeting | |
| P-148 | S006759 | S006760 | 07/09/2001 Change Orders/Open Issues list | |
| P-151 | S009831 | S009846 | 08/03/2001 Letter from A. Skogen to P. Berwanger re: Supervisory Change Order; 08/07/2001 Unsigned Modification Change Order No. 5 | |
| P-152 | S007092 | S007092 | 09/05/2001 MIC Open Issues with notes | |
| P-153 | S004215 | S004215 | 09/28/01 Email from A. Skogen to J. Boreen re: MIC Invoicing Schedule through 12/31/01 | |
| P-159 | S005358 | S005358 | 11/28/01 Meeting Notes | |
| P-160 | S009847 | S009848 | 09/24/2001 Letter from W. Vogtmann to A. Skogen attaching Proprietary | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Information Disclosure | |
| P-166 | ASH015242 | ASH015243; S003379 | 05/08/01 Letter from A. Skogen to M. Ramsay re: Slidell Inc., MIC Project Update; 05/11/01 Email from A. Skogen to M. Ramsay re: Project Report | |
| P-188 | S008268 | S008271 | 03/30/2001 Email from M. Ramsay to C. Porter re: Supervisory System Options to Proceed with attachment; 04/02/2001 Email from M. Ramsay to C. Porter re: Meeting time for negotiating RSView change order | |
| P-189 | S008280 | S008280 | 04/06/2001 Facsimile from C. Porter to R. Root re: Project Status | |
| P-190 | S011128 | S011130 | 04/26/01 M. Ramsay letter to C. Porter regarding change order | |
| P-192 | S008386 | S008386 | 05/18/2001 Email from C. Porter to J. McGregor | |
| P-195 | S007931 | S007935 | 06/05/00 Spreadsheet re: Field Service Assumptions | |
| P-203 | S008285 | S008285 | 04/17/2001 Email string re: Change Orders in Projess | |
| P-211 | ASH021911 | ASH021912 | 12/06/2000 Email from W. Vogtmann to M. Ramsay re: Toned-down memo | |
| P-212 | ASH030297 | ASH030297 | 07/17/2002 Meeting Minutes: Project Phoenix Team Conference Call (2002-07-17) | Lack of relevance; Unfairly prejudicial; Misleading; Hearsay |
| P-217 | HV013209 | HV013210 | 05/14/01 Email from W. Vogtmann to D. Hughes | |
| P-218 | ASH011143 | ASH011143 | 05/15/2001 Supervisory System Meeting Agenda [Between MIC and RoviSys] | |
| P-219 | ASH011205 | ASH011206 | Notes regarding Project Organization (removed) | Cumulative (duplicative) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-221 | ASH011167 | ASH011180 | 05/29/2001 Proposal for Slidell Supervisory Control and Data Acquisition | |
| P-222 | ASH011159 | ASH011160 | 05/30/2001 Customer Kickoff Meeting Agenda | |
| P-224 | ASH024677 | ASH024680 | 06/11/01 Email string between M. Bonnettee and D. Hughes re: supervisory software issues; 06/11/2001 Email from W. Vogtmann to D. Hughes re: Slidell Network Issues Revised | [?] |
| P-225 | ASH011290 & 011294 | | 06/18/2001 Proprietary Information Disclosure Agreement between MIC and Rovisys; 06/25/2001 Proprietary Information Disclosure Agreement | |
| P-227 | S005538 | S005538 | 07/03/2001 Transcript of voicemail from W. Vogtmann and D. Hughes | Lack of foundation; Lack of relevance; Waste of time |
| P-230 | S009847 | S009848 | 09/24/2001 Letter from W. Vogtmann to A. Skogen attaching Proprietary Information Disclosure Agreement | |
| P-231 | S005404 | S005404 | 10/09/01 Transcript of telephone message from B. Vogtmann to A. Skogen re: Supervisory Systems | |
| P-232 | ASH014410 | ASH014411 | 01/14/2002 Email from D. Hughes to W. Vogtmann re: Slidell Issues to Address with Jim McGregor | |
| P-233 | ASH010982 | ASH010996 | 08/07/2001 PLC Pallet Tracking Report for MIC; 06/25/2001 PLC & Supervisory Communication Addressing Report for MIC | Authenticity (composite); Lack of foundation; Lack of relevance; Waste of time |
| P-234 | ASH010932 | ASH010941 | 08/20/2001 Supervisory Transaction Program Design Specification Report for MIC | Authenticity (composite); Lack of foundation; Lack of relevance; Waste of time |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-235 | ASH010786 | ASH010811 | 08/03/2001 Supervisory System Functional Specification for MIC | Authenticity (composite); Lack of foundation; Lack of relevance; Waste of time |
| P-236 | ASH017313 | ASH017316 | 10/11/2001 MIC Spreadsheet re: Supervisory Controls | |
| P-237 | ASH011371 | ASH011371 | 06/01/2001 Email from D. Hughes to W. Vogtmann re: Slidell Audit | |
| P-238 | S005536 | S005536 | 06/01/2001 Transcript of voicemail from M. Ramsay, D. Hughes and W. Vogtmann | |
| P-241 | ASH024672 | ASH024674 | 06/12/2001 Slidell Supervisory Progress Report from B. Vogtmann to R. Root, et al. | |
| P-244 | S005848 | S005848 | 07/05/2001 Memo from R. Root regarding management change on Slidell project | |
| P-245 | HV008334 | HV008336 | 07/08/01 Memorandum from P. Berwanger to A. Dissaux et al | |
| P-246 | HV007942 | HV007943 | 09/04/01 Notes from Slidell Prep | |
| P-248 | ASH027058 | ASH027058 | 08/20/2001 Email from N. Sands to P. Berwanger re: Slidell Conference Call | Lack of foundation; Hearsay |
| P-250 | HV005767 | HV005774 | 11/15/00 Memorandum/Facsimile from M. Brewer to P. Berwanger | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative (duplicative) |
| P-252 | S005323 | S005323 | 08/02/01 Calendar - Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-253 | S005324 | S005324 | 08/03/01 Calendar - Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-254 | S005328 | S005328 | 08/15/01 Meeting Notes | Lack of foundation; Lack of relevance; |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | Unfairly prejudicial; Hearsay |
| P-255 | S005329 | S005332 | 08/28/01 Meeting Notes | |
| P-256 | S005342 | S005342 | 09/26/01 Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-257 | S005346 | D005346 | 10/08/01 Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-259 | ASH027109 | ASH027109 | 12/06/01 Email from A. Skogen to P. Berwanger re: Official Request - Per our conversation November 28, 2001 | Lack of relevance; Unfairly prejudicial; Misleading |
| P-260 | S005365 | S005365 | 12/19/01 Meeting Notes | |
| P-262 | S005369 | S005369 | 01/06/02 Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-263 | S005374 | S005380 | 01/16/02 MIC Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-264 | S005381 | S005384 | 01/16/02 Review of MIC Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-265 | ASH024337 | ASH024338 | 01/10/2002 Email from P. Berwanger to R. Root re: Slidell Reports | Lack of foundation |
| P-275 | ROVISYS00004 | ROVISYS00011 | 01/24/2000 Email proposal from RoviSys to MIC for Ashtabula project | |
| P-276 | ASH015453 | ASH015458 | 01/31/2001 Email Proposal from J. Glowe to K. McIntyre re: Rovisys Revised Proposal | |
| P-277 | ASH000484 | ASH000497 | 05/25/2001 Proposal prepared by Rovisys | |
| P-278 | HV013209 | HV013210 | 05/14/01 Email from W. Vogtmann to D. Hughes (removed) | Authenticity (composite); Lack of relevance; Waste of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | time |
| P-279 | STL024449 | STL024449 | 05/23/2001 Email from D. Hughes to N. Sands re: Rovisys/Plant Visit | |
| P-280 | ASH002259 | ASH002259 | 06/01/2001 Email from D. Hughes to B. Polaski re: Visio Files and SAP interface document | Authenticity (incomplete); Lack of foundation; Unfairly prejudicial; Confusing; Misleading |
| P-280A | ASH002259; ASH011377-ASH011378; HV01570; HV017572-HV017576 | | 06/01/2001 Email from D. Hughes to B. Polaski with attachments | |
| P-281 | ROVISYS00113 | ROVISYS00114 | 07/23/01 - RoviSys Change Order Request | |
| P-282 | ROVISYS00115 | ROVISYS00115 | 01/16/00 MIC Purchase Order for RoviSys | |
| P-283 | ASH000498 | ASH000500 | 05/23/01 Excerpt from Rovisys Proposal re: Rovisys Overview and Capabilities & Control Systems and Integration Services | |
| P-284 | ASH011290 | ASH011292 | 06/18/2001 Proprietary Information Disclosure Agreement | Authenticity (composite) |
| P-286 | ROVISYS00138 | ROVISYS00147 | 10/04/2001 RoviSys STP Design Specification | |
| P-287 | ROVISYS00125 | ROVISYS00137 | 08/03/2001 RoviSys Supervisory System Functional Specification | |
| P-288 | ROVISYS00148 | ROVISYS00165 | 10/08/2001 RoviSys SUIP Design Specification | |
| P-292 | ASH011159 | ASH011160 | 05/30/2001 Customer Kickoff Meeting Agenda | |
| P-293 | ROVISYS00116 | ROVISYS00117 | Meeting Agenda | Authenticity (incomplete) |
| P-294 | HV005767 | HV005774 | 11/15/00 Memorandum/Facsimile from M. Brewer to P. Berwanger | Cumulative (duplicative) |
| P-295 | HV005775 | HV005779; HV005781 | 11/20/00 Memorandum/Facsimile from M. Brewer to C. Fonseca | Authenticity (composite); Lack of foundation; Lack of relevance; Unfairly |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | prejudicial; Confusing; Waste of time |
| P-296 | HV006036 | HV006042 | 02/15/01 Handwritten Meeting Notes | |
| P-297 | HV006031 | HV006035 | 04/19/01 Handwritten Meeting Notes | |
| P-298 | HV005985 | HV005991 | 05/31/01 Handwritten Meeting Notes | |
| P-299 | ASH017846 | ASH017848 | 05/31/2001 Letter from M. Brewer to Distribution re: Slidell Meeting Minutes | |
| P-301 | HV005930 | HV005930 | 05/31/01 MIC Supervisory Review Meeting May 31, 2001 | |
| P-302 | HV005979 | HV005981 | 06/15/01 Handwritten Meeting Notes | |
| P-303 | S028180 | S028182 | 08/28/2001 Notes re: Conference Call with MIC | |
| P-304 | HV016170 | HV016172 | 08/28/01 Notes on Conference Call | |
| P-305 | HV005965 | HV005968 | Handwritten Notes regarding meeting | |
| P-306 | HV014869 | HV014870 | 09/04/01 M. Brewer meeting notes | |
| P-307 | HV009512 | HV009514 | 09/06/01 Slidell/MIC Meeting Agenda | |
| P-308 | ASH021703 | ASH021703 | 10/27/2000 Email from M. Brewer to M. Ramsay re: Slidell Payment | Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-309 | ASH022669 | ASH022669 | 03/28/2001 Email from M. Brewer to M. Ramsay re: Slidell Invoices | Lack of relevance; Confusing; Misleading; Waste of time; Cumulative |
| P-311 | ASH022460 | ASH022461 | 02/23/2001 Email from M. Brewer to R. Marr re: Need for note and other info | |
| P-312 | ASH022435 | ASH022436 | 02/22/2001 Email from M. Ramsay to M. Brewer re: STL/ Slidell - Drawing Request | |
| P-315 | HV005877 | HV005880 | 09/05/01 MIC Project Chronology | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-317 | HV007871 | HV007873 | 11/10/02 Meeting Minutes Packer Project - STL | |
| P-319 | HV007904 | HV007905 | 02/19/01 Email from M. Ramsay to M. Brewer (removed) | Cumulative (duplicative) |
| P-320 | ASH022366 | ASH022366 | 02/21/2001 Email from M. Brewer to M. Ramsay re: EN Compliance inspections | Cumulative (duplicative); Foundation; Unfairly prejudicial; Misleading; Hearsay |
| P-321 | HV005951 | HV005962 | 01/07/02 U.S. Business/Credit Reports for Slidell, Inc. | Lack of relevance; Unfairly prejudicial; Misleading |
| P-323 | HV007933 | HV007934 | Meeting Minutes: Negotiation MIC and Slidell, set for 06/15/2001 | |
| P-324 | HV007675; HV005944; HV005947-005950 | | Slidell Invoice History; Spreadsheet - Handwritten | |
| P-327 | ASH017863 | ASH017869 | Memorandum re: Follow-Up on Slidell for M. Ramsay | Authenticity; Authenticity (incomplete); Authenticity (composite); Lack of foundation; Lack of relevance; Confusing |
| P-329 | LEH000648 | LEH000648 | 05/11/00 Email from W. Vogtmann to A. Dissaux regarding Field wiring for Slidell Packer | |
| P-331 | LEH001411 | LEH001415 | 01/10/01(?) Email from A. Dissaux to D. Hughes regarding French G&A layout validation | |
| P-332 | ASH016276 | ASH016277 | 01/09/2002 Email from P. Berwanger to A. Dissaux re: Slidell French Layout and arrangement | |
| P-333 | ASH026936 | ASH026936 | 01/11/2002 Email from A. Dissaux to C. Tharaud re: Project Slidell [French Version] | Authenticity; Lack of foundation; Lack of relevance; Unfairly prejudicial |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-333 | ASH026936A | ASH026936A | 01/11/2002 Email from A. Dissaux to C. Tharaud re: Project Slidell [English Translation] | Authenticity; Lack of foundation; Lack of relevance; Unfairly prejudicial |
| P-338 | ASH022567 | ASH022569 | 03/15/2001 Email from A. Dissaux to D. Hughes re: P3: G.A. & layout validation | |
| P-340 | ASH026937 | ASH026937 | 01/10/2002 Email from A. Dissaux to N. Sands re: Slidell : french layout and arrangement | |
| P-341 | STL000384 | STL000390 | 07/23/2000 Report of Visit at Slidell | |
| P-342 | LEH003473 | LEH003473 | 05/24/00 Email from A. Dissaux to M. Ramsay re: Grid Update Slidell/STL007 | Authenticity (incomplete) |
| P-343 | LEH003469 | LEH003469 | 08/02/00 Email from A. Dissaux to M. Ramsay re: Please review Slidell field costs | |
| P-344 | ASH021234 | ASH021236 | 08/02/00 Email from M. Ramsay to A. Dissaux responding to request to review Slidell field costs | |
| P-345 | LEH003470 | LEH003471 | 08/02/00 Attachment to Email from A. Dissaux to M. Ramsay re: Please Review: Slidell Field Costs | |
| P-346 | HV011949 | HV011950 | 06/21/00 Email from A. Dissaux to N. Sands re: CE Colors | |
| P-347 | LEH000628 | LEH000629 | 01/12/00 (?) Email string between M. Ramsay and A. Dissaux regarding Wire Color | |
| P-348 | LEH000626 | LEH000626 | 01/12/00 (?) Email from M. Ramsay to A. Dissaux re: Wire Color | |
| P-359 | STL021028 | STL021028 | 01/15/2002 Email from N. Sands to P. Berwanger r: Slidell issues to Address with J. McGregor | |
| P-360 | ASH027058 | ASH027058 | 08/20/01 Email from N. Sands to P. Berwanger re: Slidell Conference Call | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-362 | ASH030127 | ASH030132 | Memorandum from N. Sands & D. Hughes to Phoenix Project Team re: Design Requirement for New Filing Equipment | Lack of relevance |
| P-364 | ASH030208 | ASH030218 | 07/31/2002 Project Phoenix Path Forward Report from P. Berwanger to R. Root | |
| P-378 | ASH030163 | ASH030173 | Spreadsheet: Global Packing Project - Action Item Summary | |
| P-380 | STL024449 | STL024449 | 05/23/2001 Email from D. Hughes to N. Sands re: Rovisys/Plant Visit (removed) | Lack of relevance<br>Waste of time |
| P-381 | STL024985 | STL024985 | 01/10/2001 Email string re: Miettler Toledo URL | |
| P-385 | ASH022903 | ASH022905 | 05/16/2001 Email from N. Sands to M. Ramsay re: Panel Wiring observations | |
| P-388 | ASH017082 | ASH017082 | 08/15/2000 Project Milestone Schedule | |
| P-396 | S003055 | S003055 | 10/24/00 Email from B. Hamper to S. Anderson et al re: Schedule Update - 10/19 | |
| P-411 | S001075 | S001075 | 12/15/00 Email from B. Hamper to M. Ramsay re: Schedule Meeting Notes 12/11 | |
| P-412 | S001076 | S001076 | 12/15/00 Email from B. Hamper to S. Anderson et al re: STL Schedule Revised per 12/11 Mtg. | |
| P-413 | HV005910 | HV005911 | 01/09/01 Notes on Slidell Project | |
| P-420 | HV005455 | HV005457 | Email from M. Ramsay to D. Robinson re: STL / Slidell 047 - Drawing request | |
| P-421 | ASH022585 | ASH022585 | 03/16/2001 Email from M. Ramsay to P. Williams re: Admin change order request | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-428 | HV005477 | HV005477 | 01/31/01 Spreadsheet: PROJECT MILESTONE SCHEDULE Issued for Review: 20010131 | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-430 | S026797 | S026824 | 03/19/2002 Email string from H. Harmsen to M. McGregor attaching BV Prelim. Package Financials | |
| P-431 | S026829-026830, S026960-026961, S026984-026985, S027007-027008, S027029, S028142, S028143 | | 1995 - 2001 Slidell Consolidated Financial Statements and Report | |
| P-432 | S026831, S026962, S026986, S027009, S027030, S028144 | | 1995 - 2001 Slidell Consolidated Financial Statements and Report | |
| P-434 | ASH011441-011442;S009831-009834 | | 10/04/2000 Devlopment Change Order Request | Authenticity (composite) |
| P-445 | HV007685 | HV007686 | 06/24/98 Slidell Meeting Minutes | Lack of foundation |
| P-446 | HV009797 | HV009799 | 11/03/99 Memorandum from P. Anderson to R. Daniels et al | |
| P-448 | ASH012107 | ASH012109 | 12/20/99 - Email from P. Anderson to MIC team re: Update on Global Packaging Project | |
| P-451 | S011899 | S011902 | 10/10/00 Email from M. Ramsay to J. McGregor re: Brian Hamper requests, progress, resumes | |
| P-452 | STL002384 | STL002384 | 03/03/2000 News Release regarding MIC Stock Repurchase | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative |
| P-454 | ASH022618 | ASH022619 | 03/18/2001 Email from T. Dowdle to R. Root re: Capital Spending | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative |
| P-456 | ASH022593 | ASH022593 | 03/19/2001 Email from R. Root to T. Dowdle re: Slidell Delivery | |
| P-457 | ASH018732 | ASH018732 | 04/09/2001 Memorandum from R. Root to S. Orris, et al. re: March Capital Expenditures | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-459 | LEH003465 | LEH003468 | 06/10/00(?) Email from M. Ramsay to R. Marr regarding: Packing project wants and facts | |
| P-460 | S005848 | S005848 | 07/05/01 Memo from R. Root to Slidell Team re: Global Project Management | |
| P-462 | HV002890 | HV002892 | Meeting Notes re: MIC Needs, Wants & Concessions | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-463 | HV003345 | HV003346 | Handwritten Notes re: MIC Needs, Wants, Concessions | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-464 | HV009704 & STL000883 | | 09/19/00 Email from D. Huges re: Packex Project Review | |
| P-469 | HV003810 | HV003810 | 11/20/2000 Email from S. Sharpe to D. Hughes re: Slidell/E Changes | |
| P-470 | HV003812 | HV003812 | 11/21/00 Email discussing wire color issues. | |
| P-471 | HV003802 | HV003802 | 12/01/2000 Fax transmittal from M. Ramsay to D. Hughes re: Concern of Phils execution | Authenticity (incomplete); Lack of foundation |
| P-473 | ASH017380 | ASH017380 | 01/16/2001 Email from R. Marr to M. Ramsay re: CO, mod 4, Wire colours | |
| P-474 | ASH017340 | ASH017342 | 08/22/2001 Email from D. Robinson to D. Hughes re: Further info re Slidell's proposed CD | |
| P-477 | STL017351 | STL017352 | 07/21/2000 Memo from D. Hughes to P. Anderson re: Weekly Report for the week ending 7/21 | |
| P-478 | HV011252 | HV011257 | 07/28/00 Email from D. Hughes to P. Anderson re: SMLT meeting on Mon 24th July | Foundation; Unfairly prejudicial; Misleading; Waste of time; Cumulative (duplicative) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-479 | HV009401 | HV009403 | 04/17/01 Memo from D. Hughes/M. Ramsay to P. Williams/C. Porter/A. Skogen re: Slidell Press & Stretchwrap System Design Considerations | |
| P-480 | STL013417 | STL013418 | 09/13/2000 Email String regarding Big Picture Schedule, SL, Manufacturing redendancy, field cost, invitation | |
| P-481 | HV014394 | HV014394 | 09/15/00 D. Hughes Memo to P. Anderson re: Weely Report for the week ending 9/15 | |
| P-482 | S010981 | S010986 | 08/23/00 M. Ramsay's Key Items Review for System Control with handwritten notes | |
| P-483 | STL002352 | STL002352 | 10/20/2000 Memo from D. Hughes to S. Patras re: Weekly Report for week ending 10/20 | |
| P-484 | HV002073 | HV002073 | 10/23/2000 Supervisory Development Millennium Time Master | |
| P-485 | ASH022525 | ASH022527 | 03/07/2001 Email from D. Hughes to M. Ramsay re: Supervisory System Price List | |
| P-486 | STL024052 | STL024052 | 02/20/2001 Email string re: Issues list | |
| P-488 | HV001829 | HV001830 | 04/24/2001 Change Order Memorandum from M. Ramsay | |
| P-490 | ASH019231 | ASH019233 | 04/25/01Memorandum from D. Hughes to M. Ramsay re: Slidell Plant Visit - 4/18/01 | |
| P-491 | ASH002210 & ASH011443-011450 | | Slidell Supervisory Control and Data Acquisition Package Requirements Document; Benefits of Original Supervisory System Design | |
| P-492 | ROVISYS00084 | ROVISYS00084 | 10/04/01 Notes on discussion between D. Hughes, G. Calvin and B. Vogtmann | |
| P-494 | ROVISYS00175 | ROVISYS00175 | 10/15/01 Email from D. Hughes to G. Calvin attaching modified spreadsheet | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-496 | ROVISYS00181 | ROVISYS00182 | 11/07/01 Email from D. Hughes to G. Calvin attaching photographs | Authenticity (incomplete); Authenticity (composite); Lack of foundation; Unfairly prejudicial; Confusing; Misleading |
| P-498 | HV009535 | HV009540 | 07/27/01 Letter from A. Skogen to P. Berwanger re: MIC Projecy Acceleration with attachments | |
| P-504 | HV011140 | HV011142 | 02/26/00 Email from D. Hughes to M.Ramsay re: Slidell unit Training | Authenticity (composite); Lack of foundation; Unfairly prejudicial; Confusing; Misleading |
| P-513 | ASH022585 | ASH022585 | 03/16/2001 Email from M. Ramsay to P. Williams re: Admin change order request (removed) | Foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative (duplicative) |
| P-514 | S006547 | S006549 | 08/28/2001 Conference call notes | Lack of foundation; Hearsay |
| P-516 | S006550 | S006553 | 09/06/2001 Conference call notes | Lack of foundation; Hearsay |
| P-523 | S005365 | S005365 | 12/19/01 A. Skogen notes | |
| P-526 | S008186 | S008186 | 02/15/2001(?) Draft email from A. Skogen regarding schedule delays | |
| P-531 | S000279 | S000279.002 | 01/07/00 Email from P. Williams to D. Hughes re: Milestone Schedule (bates range corrected) | |
| P-532 | S015606 | S015610 | 01/11/2000 Project Milestone Recap | |
| P-533 | S001819 | S001819.004 | 03/19/00 Email from P. Williams to M. Ramsay re: Schedule | |
| P-537 | HV002952 | HV002952 | 08/15/2000 Project Milestone Schedule | |
| P-539 | S007936 | S007942 | 06/05/2000 Field Service Assumptions prepared by P. Williams | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-541 | S011903 | S011903 | 10/31/00 P. Williams' notes on conversation with M. Ramsay | Hearsay |
| P-543 | ASH021783 | ASH021784 | 11/07/2000 Email from BJ Hamper to A. Dissaux re: Schedule Update Notes | |
| P-547 | S001775 | S001776 | 03/09/00 Email from M. Ramsay to D. Hughes et al re: Slidell Order Price Increases | |
| P-548 | S006709 | S006710 | 07/20/2000 Email from W. Vogtmann to P. Williams regarding wire color | |
| P-550 | S009972 | S009972 | 08/22/00 Email from MIC to P. Williams re: Wiring Color Codes | |
| P-551 | S000852 | S000853 | 08/25/00 Email from R. Kruckeberg to P. Williams re: Electrical Wire Colors | |
| P-554 | S009961 | S009963 | 09/04/00 Facsimile from M. Ramsay to P. Williams re: Rockwell Study change order/wire study change order | |
| P-555 | HV002959 | HV002960 | 09/05/2000 Slidell/MIC Contract Modification No. 03 | |
| P-556 | S000876 | S000877 | 09/05/00 Email from P. Williams to M. Ramsay re: Modification #3 - Wire Colors | |
| P-559 | S009884 | S009885 | 12/11/2000 Signed Modification Change Order No. 4 | |
| P-562 | S003712 | S003712.003 | 04/17/01 Email from P. Williams to Slidell re: attached Change Orders | |
| P-566 | HV004150 | HV004151 | 05/30/00 Memo from C. Baynes to M. Ramsay re: Container Dimensions | |
| P-599 | S032702 | S032703 | 03/31/2002 Percentage of Completion from Inception through 3/31/2002 | |
| P-600 | S032706 | S032707 | 09/30/2002 Percentage of Completion through 9/30/2002 | |
| P-601 | S032700 | S032701 | 12/31/2001 Percentage of Completion from Inception through 12/31/2001 | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-605 | S032743 | S032753 | Single Level Cost Sheets | |
| P-610 | S001293 | S001293 | 02/19/01 Email from A. Skogen to Slidell re: January MIC Project Tracking | |
| P-611 | G000072 | G000073 | 03/26/2003 Email from J. Welsand to J. Boreen re: Amount Owed | |
| P-612 | G000089 | G000099 | 12/05/2001 Letter from R. Albrecht to J. Boreen | |
| P-613 | G000116 | G000116 | 10/15/2001 Written Action of All Directors of Slidell | |
| P-621 | S001775 | S001776 | 03/09/00 Email from M. Ramsay to D. Hughes et al re: Slidell Order Price Increases | |
| P-623 | S006709 | S006710 | 07/20/2000 Email from W. Vogtmann to P. Williams regarding wire color | |
| P-624 | S006712 | S006713 | 08/22/2000 Memo and letters re: Projection Clarification and Documentation Notation | |
| P-625 | S000852 | S000853 | 08/25/00 Email from R. Kruckeberg to P. Williams re: Electrical Wire Colors | |
| P-627 | S006718 | S006719 | 09/11/2000 Modification Change Order No. 3 | |
| P-632 | S009884 | S009885 | 12/11/2000 Signed Modification Change Order No. 4 | |
| P-649 | S003447 | S003447 | 09/28/01 Email from A. Skogen to S. Spurgeon re: Progress on MIC next week | |
| P-651 | HV009940 | HV009950 | 03/17/00 Contract Number 1561 | Lack of foundation; Lack of relevance; Confusing; Waste of time; Cumulative (duplicative) |
| P-653 | ASH014000 | ASH014000 | 03/06/2000 Email from M. Ramsay to R. Root re: Packing Program, Delay Cases (removed) | Authenticity (incomplete); Foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | time; Cumulative; Cumulative (duplicative) |
| P-654 | ASH020768 | ASH020771 | 03/17/2000 Email string from J. Etzel to R. Daniels re: Packaging Projects | Authenticity (composite) |
| P-655 | ASH020795 | ASH020797 | 03/24/2000 M. Ramsay to P. Anderson re: Weekly Report 3/24/00 | |
| P-657 | ASH013417 | ASH013418 | 07/16/2000 Email from M. Ramsay to P. Anderson re: Weekly report for 14 July 2000 | |
| P-660 | ASH021523 | ASH021524 | 09/25/2000 Email from M. Ramsay to R. Root re: Weekly report 09/22/00 | |
| P-662 | HV010012 | HV010013 | 10/10/00 Email from M. Ramsay to R. Root et al | Authenticity (incomplete); Lack of foundation |
| P-664 | HV009659 | HV009660 | 10/18/00 Packing Project Summary | Lack of foundation; Hearsay |
| P-665 | ASH021666 | ASH021667 | 10/24/2000 Email from R. Root to M. Ramsay re: Weekly Report, packaging projects (removed) | |
| P-666 | HV009655 | HV009656 | 11/03/00 Email from M. Ramsay to R. Root re: Packer field alternatives | |
| P-669 | HV006400 | HV006402 | 11/18/00 Email from M. Ramsay to R. Root, et al re: Slidell Team Meeting 17 Nov 00 | |
| P-672 | HV010219 | HV010220 | 03/19/01 Email from M. Ramsay to C. Porter | |
| P-673 | ASH022618.001 | ASH022618.001 | 03/19/2001 MIC 2001 Capital Program Strategic Projects Spreadsheet | Lack of foundation; Lack of relevance; Confusing; Misleading; Waste of time; Cumulative |
| P-678 | HV010201 | HV010203 | Handwritten Notes | Lack of foundation; Lack of relevance; Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-679 | HV010149 | HV010159 | 04/25/01 Presentation: Packing Program Steering Team Meeting | |
| P-684 | HV010128 | HV010128 | Letter from R. Root to J. McGregor et al | |
| P-685 | ASH017830 | ASH017830 | Letter from R. Root to J. McGregor, C. Porter and P. Williams | |
| P-686 | HV005985 | HV005991 | 05/31/01 Handwritten Meeting Notes | |
| P-688 | HV007933 | HV007934 | Meeting Minutes: Negotiation MIC and Slidell, set for 06/15/2001 (removed) | |
| P-689 | ASH023002 | ASH023003 | 06/14/01 Email from M. Ramsay to R. Marr re: cut backs | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time |
| P-690 | HV005979 | HV005981 | 06/15/01 Handwritten Meeting Notes | |
| P-691 | S005848 | S005848 | 07/05/2001 Memo from R. Root regarding management change on Slidell project | |
| P-692 | HV009535 | HV009540 | 07/27/01 Letter from A. Skogen to P. Berwanger re: MIC Projecy Acceleration with attachments | |
| P-693 | HV016171 | HV016172 | 08/28/01 Notes on Conference Call (removed) | Authenticity (incomplete) |
| P-697 | HV009512 | HV009514 | 09/06/01 Slidell/MIC Meeting Agenda | |
| P-699 | HV009490 | HV009497 | MIC Project Chronology | |
| P-701 | ASH024337 | ASH024338 | 01/10/2002 Email from P. Berwanger to R. Root re: Slidell Reports | |
| P-703 | HV015620 | HV015630 | 07/31/02 P. Berwanger report to R. Root re: Project Phoenix Path Forward | Foundation; Lack of relevance; Confusing; Misleading |
| P-704 | HV015619 | HV015619 | 08/01/02 Memo from R. Root to D. Dowdle and others re: Packaging Equipment Alternatives | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-706 | HV010204 | HV010209 | Handwritten Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time |
| P-712 | HV009623 | HV009626 | Handwritten Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time |
| P-774 | ROVISYS00299 | ROVISYS00300 | 02/17/00 RoviSys Report | Authenticity; Lack of foundation; Lack of relevance |
| P-775 | ROVISYS00302 | ROVISYS00302 | 03/22/01 Email from J. Glowe to K. McIntyre re: Slidell Projected Engineering Costs | Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-776 | ROVISYS00282 | ROVISYS00286 | 05/01/01 Handwritten notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-777 | ASH011165 | ASH011183 | 05/29/2001 MIC Spreadsheet re: Slidell Controls | Lack of foundation; Hearsay |
| P-778 | ROVISYS00354 | ROVISYS00356 | 05/25/03 Memorandum: Required Information Needed to Complete SUIP Functional Specification | |
| P-779 | ROVISYS00051 | ROVISYS00064 | 05/25/01 RoviSys proposal to MIC for Slidell Supevisory Control and Data Acquisition | |
| P-780 | HV015301; HV006556 | | 05/11/01 MIC Supervisory Functionality Slide Presentation | |
| P-781 | ASH011290 | ASH011291 | 06/18/2001 Proprietary Information Disclosure Agreement between MIC and Rovisys | |
| P-782 | ROVISYS00116 | ROVISYS00118 | 03/00/00(?) Meeting Agenda | |
| P-783 | ASH011292 | ASH011292 | Proprietary Information Disclosure Agreement between MIC and Rovisys | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-784 | ROVISYS00115 | ROVISYS00115 | 01/16/2000 MIC Purchase Order for RoviSys | Authenticity (composite); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-788 | ROVISYS00504 | ROVISYS00514 | 06/25/01 PLC & Supervisory Communication Addressing | |
| P-791 | ROVISYS00456 | ROVISYS00456 | 06/19/2001 Connectivity Diagram, Ashtabula, OH | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-792 | ROVISYS00491 | ROVISYS00491 | 01/27/2000 Process Flow Diagram - Packing Streams Stallingborough, UK | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-793 | ROVISYS00467 | ROVISYS00490 | 08/03/01 Supervisory System Functional Specification | |
| P-794 | ROVISYS00287A | ROVISYS00337A | 03/04/02 Handwritten notes | |
| P-795 | ROVISYS00371 | ROVISYS00371 | 02/07/01 Slidell Connectivity Diagram | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-796 | ROVISYS00366 | ROVISYS00366 | 02/07/2001 Control Flow Diagram Bagger Control | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-797 | ROVISYS00364 | ROVISYS00364 | 02/07/2001 Control Flow Diagram Bagger Control | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-798 | ROVISYS00336 | ROVISYS00353 | 10/11/01 Email from D. Hughes to G. Calvin | |
| P-801 | ROVISYS00309 | ROVISYS00309 | 10/11/01 Memo by D. Hughes re: Benefits of Original Supervisory System Design | |
| P-802 | ROVISYS00495 | ROVISYS00503 | 08/08/01 MIC Meeting Notes | |
| P-803 | ROVISYS00494 | ROVISYS00494 | 10/04/01 Meeting Notes of Discussion | |
| P-805 | ROVISYS00310 | ROVISYS00310 | 05/25/03 Meeting Minutes re: Conference call with Rovisys, MIC & Slidell | |
| P-806 | ROVISYS00088 | ROVISYS00089 | 09/28/2001 Email from W. Vogtmann to G. Calvin re: SUIP Report Design | |
| P-809 | S009848 | S009848 | 06/28/2001 Proprietary Information Disclosure Agreement Signed by RoviSys | |
| P-816 | S059128 | S059176 | 2000 C. Baynes Notes on Project | |
| P-819 | S012765 | S012766 | 04/21/2000 Email from C. Baynes to M. Ramsay re: Container Dimensions | |
| P-820 | S012770 | S012770 | 04/21/2000 Letter from C. Baynes to M. Ramsay re: container dimensions | |
| P-821 | S012774 | S012775 | 05/25/00 Letter from C. Baynes to M. Ramsay re: Container Dimensions | |
| P-830 | S059211 | S059213 | 06/19/2000 C. Baynes notes on Project | |
| P-834 | S000279 | S000279.003 | 01/07/00 Email from P. Williams to D. Hughes re: Milestone Schedule | |
| P-843 | S012096 | S012096 | 05/25/00 Email from P. Williams to M. Ramsay re: attaching updated Project Milestone Schedule | |
| P-847 | S012003 | S012005 | 06/05/00 Issues List Review with MIC | |
| P-860 | ASH011248 | ASH011248 | Memorandum re: Critical Success Factors - Slidell Supervisory System | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-861 | ASH011254 | ASH011258 | 04/25/2001 Memorandum from P. Berwanger re: Ashtabula Engineering Strategic Plan for 2001 | |
| P-874 | ASH011446 | ASH011449 | SCADA System Functions Summary | Lack of foundation |
| P-877 | E000566 | E000573 | 08/22/2003 MIC v. Slidell Timeline with Estimated Dates | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative; Hearsay; SU |
| P-2000 | ASH000564 | ASH000568 | Drawing: Slidell Connection to SAP | |
| P-2001 | ASH000686 | ASH000707 | 10/08/2001 SUIP Design Specification | |
| P-2002 | ASH000763 | ASH000766 | 01/15/2002 Slidell Meeting Notes | |
| P-2003 | ASH002079 | ASH002080 | 11/08/2000 Email from W. Vogtmamm to A. Dissaux re: Field wiring for Slidell Packer | |
| P-2004 | ASH002186 | ASH002186 | 01/12/2000 Email from D. Hughes to M. Trotto re: Outline spec for supervisory package. | Authenticity (incomplete); Lack of foundation |
| P-2005 | ASH002189 | ASH002191 | 01/13/2000 Email from M. Trotto to S. DiBacco re: Outline spec for supervisory package. | Lack of foundation; Cumulative |
| P-2006 | ASH002199 | ASH002200 | 04/27/2001 Email from P. Berwanger to K. Neal re: Supervisory System | Authenticity (incomplete) |
| P-2007 | HV002276 | HV002300 | 06/13/01 Rovisys Supervisory System Functional Specification | |
| P-2008 | ASH002291 | ASH002291 | 06/26/2001 Email from M. Ramsay to A. Skogen re: Attachment D for Change Order | Authenticity (incomplete) |
| P-2009 | ASH002364 | ASH002366 | 11/21/2000 Email string relating to cablage machines Slidell | Authenticity (incomplete) |
| P-2010 | ASH002379 | ASH002379 | 12/01/2000 Email from M. Ramsay to A. Dissaux re: Wire color task team | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2011 | ASH002384 | ASH002386 | 12/06/2000 Email from P. Williams to M. Ramsay re: Mod 4 | Lack of foundation |
| P-2012 | ASH002403 | ASH002404 | 01/21/2000 Documentation Schedule by Slidell | Authenticity (incomplete); Lack of foundation |
| P-2013 | ASH002405 | ASH002414 | Wire Color Chronology | Authenticity (incomplete) |
| P-2014 | ASH002416 | ASH002418 | Analysis of wire color issue | Lack of foundation |
| P-2015 | ASH002482 | ASH002482 | 01/15/2002 Email from D. Hughes to G. Calvin re: ASH General Arrangements | Authenticity (incomplete) |
| P-2016 | ASH002483 | ASH002483 | 01/16/2002 Email from D. Hughes to G. Calvin re: CED Drawing | Authenticity (incomplete) |
| P-2017 | ASH002484 | ASH002491 | 04/04/2001 Change Order Report | Lack of foundation; Confusing |
| P-2018 | ASH002505 | ASH002506 | 06/27/2001 Summary re: Slidell Change Order | Lack of foundation |
| P-2019 | ASH002508 | ASH002508 | MIC Coversheet for Financial Printouts | Lack of foundation; Confusing |
| P-2020 | ASH002509 | ASH002510 | 04/02/2001 Ashtabula Work-up of Costs | Lack of foundation |
| P-2021 | ASH002511 | ASH002512 | 04/02/2001 LaHavre Work-up of Costs | Lack of foundation |
| P-2022 | ASH002513 | ASH002514 | 04/02/2001 Stallingborough Work-up of Costs | Lack of foundation; Cumulative |
| P-2023 | ASH002516 | ASH002517 | 05/31/2001(?) Estimates prepared by Phil Williams | Lack of foundation; Cumulative |
| P-2024 | ASH002521 | ASH002522 | 06/21/2001(?) Estimates prepared by Phil Williams | Lack of foundation; Cumulative |
| P-2025 | ASH002523 | ASH002523 | 04/23/2001(?) Estimates prepared by Phil Williams | Lack of foundation; Confusing |
| P-2026 | ASH002545 | ASH002551 | 03/17/2000 Slidell/MIC Contract Modification #5 | |
| P-2027 | ASH002556 | ASH002557 | 06/15/2001 Memorandum from M. Ramsay re: Negotiation Slidell and MIC | Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2028 | ASH004600 | ASH004600 | 04/06/01 Memorandum from C. Bachman to K. McIntyre re: Updated Schedule for the Packaging Area Project | Lack of foundation; Authenticity (incomplete) |
| P-2029 | ASH004619 | ASH004619 | 05/27/1999 Ashtabula 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Authenticity (incomplete); Cumulative (duplicative); Lack of foundation; Lack of relevance |
| P-2030 | ASH004819 | ASH004838 | 07/13/2001 MIC Packaging Upgrade Project Preliminary Schedule Layout | Lack of foundation |
| P-2031 | ASH005984 | ASH005990 | 05/27/1999 Ashtabiula 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Authenticity (incomplete) Cumulative (duplicative); Lack of foundation; Lack of relevance |
| P-2032 | ASH009649 | ASH009651 | 09/03/1998 Letter from J. McGregor to D. Hughes | |
| P-2033 | ASH009813 | ASH009814 | 05/04/1998 MIC Financial Analysis | |
| P-2034 | ASH009854 | ASH009855 | 01/30/2001 Email from M. Ramsay to P. Williams re: Urgent information required | |
| P-2035 | ASH010233 | ASH010233 | 12/01/2000 Email from A. Dissaux to M. Ramsay re: Wire color task team | Authenticity (incomplete) |
| P-2036 | ASH010749 | ASH010750 | Notes regarding Required Information Needed to Complete SUIP Functional Specification | Lack of foundation; Authenticity (incomplete) |
| P-2037 | ASH010752 | ASH010752 | 10/18/2001 Email from B. Polaski to W. Vogtmann re: Required information to meet specified deadline dates | Authenticity (incomplete) |
| P-2038 | ASH010759 | ASH010761 | 10/25/2001 Handwritten Notes | Lack of foundation |
| P-2039 | ASH010773 | ASH010773 | 09/27/2001 New Meeting Request from P. Berwanger to A. Dissaux, et al. re: Slidell Core Team Conference Call | Authenticity (incomplete); Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2040 | ASH010779 | ASH010780 | 07/13/2001 Agenda from P. Berwanger to A. Dissaux, et al. re: Conference Call Agenda | Lack of foundation |
| P-2041 | ASH010784 | ASH010784 | Handwritten Notes | Lack of foundation |
| P-2042 | ASH010812 | ASH010814 | 06/21/2001 Handwritten Meeting Notes | Lack of foundation |
| P-2043 | ASH010844 | ASH010844 | 09/26/2001 Handwritten Meeting Notes | Lack of foundation |
| P-2044 | ASH010849 | ASH010850 | 08/30/01 Meeting Agenda with Handwritten Notes | Authenticity (incomplete) |
| P-2045 | ASH010957 | ASH010976 | 10/08/01 RoviSys SUIP Design Specification | Cumulative |
| P-2046 | ASH010978 | ASH010979 | 09/28/2001 Email from W. Vogtmann to G. Calvin re: Rovisys - SUIP Report Design | |
| P-2047 | ASH011067 | ASH011068 | 11/14/2001 Email from W. Vogtmann to G. Lucas re: MIL01F Proposals | Authenticity (incomplete) |
| P-2048 | ASH011102 | ASH011102 | Handwritten Timeline of Significant Events | Lack of foundation |
| P-2049 | ASH011115 | ASH011127 | 06/19/2001 Handwritten Notes | Lack of foundation; Confusing |
| P-2050 | ASH011146 | ASH011148 | 05/03/2001 Email from P. Williams to M. Ramsay re: Change Requests: Control and Supervisory System | Authenticity (incomplete) |
| P-2051 | ASH011259 | ASH011259 | 09/10/2001 Memorandum from P. Berwanger to K. Stevenson re: 2002 Engineering Goals & Objectives | Lack of foundation; Confusing |
| P-2052 | ASH011264 | ASH011270 | 04/25/2001 Memorandum from P. Berwanger re: Ashtabula Engineering Strategic Plan for 2001 | Lack of relevance |
| P-2053 | ASH011435 | ASH011438 | 07/27/2001 Letter from A. Skogen to P. Berwanger re: MIC Project Acceleration | |
| P-2054 | ASH011439 | ASH011440 | 03/17/2000 Slidell/MIC Contract Modification No. 5 | Cumulative |
| P-2055 | ASH011987 | ASH011988 | 01/11/2000 Email from M. Ramsay re: Minutes | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2056 | ASH016207 | ASH016207 | 12/05/2001 Slidell Invoice 41782 to P. Berwanger/MIC | |
| P-2057 | ASH016208 | ASH016208 | 12/05/2001 Slidell Invoice 41783 to P. Berwanger/MIC | |
| P-2058 | ASH016209 | ASH016209 | 12/05/2001 Slidell Invoice 41784 to P. Berwanger/MIC | |
| P-2059 | ASH016210 | ASH016210 | 12/05/2001 Slidell Invoice 41785 to P. Berwanger/MIC | |
| P-2060 | ASH016250 | ASH016252 | 04/23/2001 Meeting Notes | Lack of foundation |
| P-2061 | ASH016273 | ASH016275 | 05/23/2001 Agenda for Slidell Meeting | |
| P-2062 | ASH016276 | ASH016277.003 | Attachments to A. Dissaux 01/09/2002 email | |
| P-2063 | ASH016355 | ASH016359 | 07/00/2000 Packaging Projects Monthly Report | |
| P-2064 | ASH016432 | ASH016444 | 02/21/2001 Slidell Packer Program Presentation for Steering Meeting | Lack of foundation |
| P-2065 | ASH016479 | ASH016492 | Presentation: Corporate Negotiating Parameters - For Agreement Today | Lack of foundation; Confusing; Authenticity ; Lack of relevance |
| P-2066 | ASH016624 | ASH016625 | 04/26/2001 Letter from M. Ramsay to C. Porter re: Change Order | Cumulative (duplicative) |
| P-2067 | ASH016675 | ASH016676 | 12/11/2000 Slidell/MIC Contract Modification No. 04 | Cumulative |
| P-2068 | ASH017201 | ASH017201 | Ashtabula Process Information Flow | Lack of foundation |
| P-2069 | ASH017289 | ASH017295 | 10/10/2001 Slidell Conference Call Agenda from P. Berwanger to Slidell Project Team | |
| P-2070 | ASH017384 | ASH017384 | 10/24/2000 Email from D. Hughes to P. Williams re: Wire Coloring Final Decision | |
| P-2071 | ASH017747 | ASH017752 | 03/26/2001 Steering Team Meeting Presentation | |
| P-2072 | ASH017782 | ASH017782 | Conrad Agenda Discussion | |
| P-2073 | ASH018286 | ASH018286 | Inventory Reduction Assumption | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2074 | ASH018475 | ASH018479 | MIC Request for Capital Approval Project Detail for Preliminary CEA | |
| P-2075 | ASH018711 | ASH018713 | 05/11/2001 MIC 2001 Capital Program Strategic Projects Capital Expenditures on Slidell project. | Cumulative |
| P-2076 | ASH018722 | ASH018722 | Spreadsheet: STL - Slidell Precommission and Commission Estimates | Authenticity (incomplete) |
| P-2077 | ASH018731 | ASH018731 | 05/03/01 (?) MIC spreadsheet estimating costs on installation and commissioning | Authenticity (incomplete); Confusing |
| P-2078 | ASH018738 | ASH018738 | 01/22/2002 MIC, STL Packex Project Cash Flow 1999 to 2002 | Authenticity (incomplete) |
| P-2079 | ASH019149 | ASH019150 | 01/05/2000 Spreadsheet re: ASH I CEA A10100 - Packaging System Upgrades | Authenticity (incomplete); Lack of foundation; Confusing |
| P-2080 | ASH019153 | ASH019154 | Spreadsheet re: ASH I EVA estimates | Authenticity (incomplete); Lack of foundation; Confusing |
| P-2081 | ASH019623 | ASH019624 | 10/09/2000 Memo from D. Hughes to S. Patras re: weekly report | Lack of foundation |
| P-2082 | ASH019627 | ASH019628 | 12/05/2000 Memo from D. Hughes to S. Patras re: November monthly report | Lack of foundation |
| P-2083 | ASH019632 | ASH019632 | 12/15/2000 Memo from D. Hughes to S. Patras re: December monthly report | |
| P-2084 | ASH019758 | ASH019758 | 05/14/2000 Memo from M. Ramsay to R. Marr re: Comments on info requirements | Authenticity (incomplete) |
| P-2085 | ASH019992 | ASH019994 | 04/25/2001 Minutes of steering meeting | Lack of foundation; Lack of relevance |
| P-2086 | ASH020078 | ASH020092 | 05/11/2001 Power Point spreadsheet on Slidell and Supervisory System | Lack of foundation; Cumulative |
| P-2087 | ASH020483 | ASH020484 | 01/14/2000 Email from D. Robinson to D. Hughes re: Slidell Conf call | Authenticity (incomplete); Lack of relevance |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2088 | ASH020522 | ASH020524 | 01/28/2000 Email from M. Ramsay to T. Beach, et al. re: Solutions for common direction - Packing projects | |
| P-2089 | ASH020573 | ASH020574 | 02/09/2000 Email from M. Ramsay to A. Dissaux re: Slidell Maintenance Engineer Contract | Lack of relevance |
| P-2090 | ASH020849 | ASH020850 | 04/24/2000 Email from D. Hughes to N. Sands re: Inkjet printers | Authenticity (incomplete); Lack of relevance |
| P-2091 | ASH021045 | ASH021046 | 06/01/2000 Email from M. Ramsay to C. Baynes re: Option to accelerate stream 3 at sacrifice to EP | |
| P-2092 | ASH021196 | ASH021197 | 07/21/2000 Email from M. Ramsay to P. Anderson re: Weekly report 21 July 00 | |
| P-2093 | ASH021360 | ASH021360 | Email from M. Ramsay to X. Lenglet re: Slidell Field Services | Authenticity (incomplete); Lack of relevance |
| P-2094 | ASH021424.001 | ASH021424.004 | 09/15/2000 Slidell Memorandum re: Field Services - Europe Contract #1561 | |
| P-2095 | ASH021969 | ASH021970 | 12/14/2000 Email from R. Marr to M. Ramsay re: 30 Nov PManager meeting minutes; Slidell attendance chart | Authenticity (incomplete) |
| P-2096 | ASH021989 | ASH021990 | 01/03/2001 Email from T. Bratt to M. Ramsay re: Export crating dimensions of the break bulk items. | Lack of relevance |
| P-2097 | ASH021990 | ASH021991 | 12/27/2000 Email from J. Gilbert to M. Ramsay re: What are the revised Le Havre packer plans. | Lack of relevance |
| P-2098 | ASH022396 | ASH022397 | 02/22/2001 Email from M. Brewer to M. Ramsay re: STL/Slidell - Drawing request | Authenticity (incomplete) |
| P-2099 | ASH022510 | ASH022511 | 03/06/2001 Email from M. Ramsay to R. Marr re: Packex and Regulations | |
| P-2100 | ASH022607 | ASH022607 | 03/19/2001 Email from M. Ramsay to D. Hughes re: | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Connectivity Workup #2 | |
| P-2101 | ASH022690 | ASH022690 | 03/28/2001 Email from M. Brewer to M. Ramsay re: Slidell Invoices | Authenticity (incomplete) |
| P-2102 | ASH022856 | ASH022856 | 05/24/2001 Email from A. Skogen to M. Ramsay re: CE Marking Deliverables | Authenticity (incomplete); Lack of relevance |
| P-2103 | ASH022969 | ASH022970 | 06/06/2001 Email from T. Beach to R. Daniels re: Reauthorization of Existing approved strategic projects | Authenticity (incomplete); Lack of relevance |
| P-2104 | ASH023275 | ASH023278 | 03/02/2000 Meeting Minutes re: Slidell Packer Project - Ash1 | Lack of foundation; Lack of relevance |
| P-2105 | ASH023416 | ASH023430 | Multiple Dates - Handwritten Notes | Lack of foundation; Lack of relevance; Confusing |
| P-2106 | ASH023745 | ASH023747 | 03/14/2000 Meeting Minutes of M. Trotto re: Meeting Minutes Slidell Packer Project - Ash1 A10100 | Lack of foundation; Lack of relevance |
| P-2107 | ASH024056 | ASH024057 | 01/08/2001 Slidell schedule reports written by B. Hamper | Lack of foundation |
| P-2108 | ASH024341 | ASH024342 | 01/07/2002 Slidell Project Status Report - December, 2001 from P. Berwanger to R. Root | |
| P-2109 | ASH025181 | ASH025183 | 02/17/2000 Meeting Minutes from M. Trotto re: Slidell Packer Project - Ash 1 | Lack of foundation; Lack of relevance |
| P-2110 | ASH025219 | ASH025227 | 05/19/1998 CEA - New Packaging Equipment Draft Report | Lack of relevance |
| P-2111 | ASH026086 | ASH026088 | 04/29/1999 Email from K. Dyke to D. Hughes re: ASH 1 Slidell CEA | Lack of relevance; Lack of foundation |
| P-2112 | ASH026784 | ASH026785 | 03/19/2001 Email from M. Ramsay to M. Brewer re: MIC Supervisory - Change Order | Authenticity (incomplete) |
| P-2113 | ASH027060 | ASH027063 | 07/28/2000 Email from D. Hughes to P. Anderson re: SMLT meeting on Mon 24th | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | July | |
| P-2114 | ASH027091 | ASH027091 | 08/16/2001 Email from D. Hughes to P. Berwanger re: Slidell Change Order Comment (2001) | Authenticity (incomplete) ; Lack of relevance |
| P-2115 | ASH027092 | ASH027092 | 01/09/2002 Email from T. Dowdle to R. Root re: Slidell Monthly Report - December 2001 | Lack of relevance |
| P-2116 | ASH027173 | ASH027173 | 07/27/2001 Email from A. Skogen to P. Berwanger | Authenticity (incomplete); Lack of relevance |
| P-2117 | ASH027274 | ASH027274 | 11/13/2001 Email from W. Vogtmann to A. Skogen re: Document Request Reminder | Lack of relevance |
| P-2118 | ASH027277 | ASH027278 | 10/11/2001 Email from W. Vogtmann to B. Polaski re: Slidell Schedule, Meetings and Conference Calls | Lack of relevance |
| P-2119 | ASH027492 | ASH027498 | 05/27/1999 Spreadsheet: ASHTABULA 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Cumulative (duplicative); Lack of foundation; Lack of relevance |
| P-2120 | ASH029575 | ASH029577 | 04/12/2001 Memorandum from D. Hughes to M. Ramsay re: Slidell Press and Stretchwrap System Design Considerations | Lack of relevance |
| P-2121 | ASH029600 | ASH029601 | 08/29/2001 Email from A. Skogen to P. Berwanger re: Outstanding Issues | Authenticity (incomplete) |
| P-2122 | ASH030105 | ASH030105 | 04/02/2003 Slidell Invoice History Update | |
| P-2123 | ASH030109.001 | ASH030109.005 | 05/13/2003 MIC - STL Packex Project Summary Sheet | Authenticity (incomplete); Lack of foundation |
| P-2124 | G001901 | G003117 | Grant Thorton Workpapers | |
| P-2125 | HV000776 | HV000776 | Spreadsheet: Form III Financial Analysis for CEA | Authenticity (incomplete) ; Lack of foundation; Cumulative |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2126 | HV001708 | HV001708 | Handwritten Notes of D. Hughes re: rates and price | Lack of foundation; Confusing |
| P-2127 | HV002950 | HV002950 | 07/20/2000 Email from W. Voghtmann to P. Williams, et al. re: Wire colors | Authenticity (incomplete) |
| P-2128 | HV002968 | HV002972 | Memorandum from P. Williams to M. Ramsay re: Contract # 1561 - Colors of Wiring - Summary | |
| P-2129 | HV002975 | HV002976 | 02/02/01 Email from P. Williams to M. Ramsay re: Estop button list | Authenticity (incomplete) |
| P-2130 | HV003609 | HV003609 | Spreadsheet: CEA 98-801 Packing Equipment Replacement | Authenticity (incomplete) |
| P-2131 | HV004290 | HV004291 | 05/11/01 Handwritten notes: Supervisory System Functionality Meeting. | Lack of foundation; Lack of relevance |
| P-2132 | HV004611 | HV004611 | Financial Spreadsheet: CEA 98-801 Packing Equipment Replacement Comparison of Alternative Solutions GBP 000s | Authenticity (incomplete); Cumulative (duplicative) |
| P-2133 | HV005838 | HV005856 | 09/14/99 Presentation: Global Packing Strategy CEA Update | Lack of relevance |
| P-2134 | HV005882 | HV005883 | 05/19/02 Slidell/MIC Contract Modification No. 01 | |
| P-2135 | HV005945 | HV005946 | Slidell Invoice History (removed) | Authenticity (composite); Lack of foundation; Cumulative (duplicative) |
| P-2136 | HV006152 | HV006155 | MIC Request for Capital Approval Project Details | Lack of relevance |
| P-2137 | HV006391 | HV006391 | Email from M. Johnson to S. Patras re: Slidell w/ 1 year delay | Lack of foundation; Authenticity (incomplete) |
| P-2138 | HV007603 | HV007603 | FINANCIAL ANALYSES CEA xx-xxx Automation of Packaging Machines (K = $7,119,7k) | Lack of foundation; Confusing |
| P-2139 | HV007672 | HV007673 | 05/31/00 Email from M. Ramsay to C. Baynes re: Schedule | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | 5/26/00 | |
| P-2140 | HV008374 | HV008374 | 05/27/99 Spreadsheet: ASH I CEA A10100 - Packaging System Upgrade Sensitivity Analyses | Authenticity (incomplete); Cumulative |
| P-2141 | HV008470 | HV008470 | Financial Analyses CEA - Automation of Packaging Machines | Cumulative; Authenticity (incomplete) ; Lack of foundation; Cumulative (duplicative) |
| P-2142 | HV009072 | HV009073 | Spreadsheet:Spending Estimates for Slidell Field Support - with VAT | Lack of foundation |
| P-2143 | HV009117 | HV009139 | Presentation: Packaging Upgrade CEA's Stallingborough and Ashtabula Plt 1 | Lack of relevance; Cumulative; Lack of foundation |
| P-2144 | HV009331 | HV009331 | 07/04/00 Email from C. Porter to M. Ramsay | Lack of relevance |
| P-2145 | HV009366 | HV009366 | 05/04/01 Email from C. Porter to M. Ramsay | Cumulative |
| P-2146 | HV009486 | HV009489 | 04/12/01 History of Slidell Project by M. Ramsay | Hearsay; Cumulative |
| P-2147 | HV009558 | HV009560 | 01/16/01 Packex Project - Snapshot | Lack of foundation; Confusing |
| P-2148 | HV009700 | HV009703 | 09/13/00 Memorandum from G. Belfiore to R. Marr re: Internal Audit Report | Lack of foundation; Lack of relevance |
| P-2149 | HV009711.001 | HV009711.002 | 09/08/00 Spreadsheet: Packing Projects Responsibility Matrix | |
| P-2150 | HV009830 | HV009830 | 05/13/99 MIC Financial Analysis Buy-10 Year Depreciation | Lack of relevance |
| P-2151 | HV010046 | HV010052 | 03/26/01 Spreadsheet: Ashtabula 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Cumulative (duplicative) |
| P-2152 | HV010129 | HV010133 | 05/10/01 Email string re: Control and Supervisory System | Cumulative (duplicative) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2153 | HV013009 | HV013011 | 02/23/01 Email from D. Hughes to Slidell Supervisory System & SAP Interface Needs | Authenticity (incomplete) |
| P-2154 | HV013020 | HV013021 | 02/23/01 Email from M. Ramsay to D. Hughes | Authenticity (incomplete) |
| P-2155 | HV013065 | HV013066 | 03/12/01 Email from M. Ramsay to D. Hughes | |
| P-2156 | HV013527 | HV013528 | 09/05/01 Email from D. Hughes to P. Berwanger | Lack of relevance |
| P-2157 | HV013659 | HV013660 | 11/06/01 Email from P. Berwanger to D. Hughes | Hearsay |
| P-2158 | HV013695 | HV013697 | 11/13/01 Email string re: Document Request - Reminder | Authenticity (incomplete) |
| P-2159 | HV013811 | HV013812 | 12/10/01 Email from A. Dissaux to D. Hughes | Authenticity (incomplete) |
| P-2160 | HV013836 | HV013838 | 01/10/02 Email from R. Marr to P. Berwanger | Lack of foundation; Lack of relevance |
| P-2161 | HV013872 | HV013874 | 5/00/01(?) Email from D. Hughes to N. Sands re: Supervisory System comments | Authenticity (incomplete) |
| P-2162 | HV014550 | HV014559 | 09/21/01 RoviSys STP Design Specification | |
| P-2163 | HV014560 | HV014580 | 10/08/01 RoviSys SUIP Design Specification | Cumulative |
| P-2164 | HV017276 | HV017538 | Photographs taken by D. Hughes | Lack of foundation; Lack of relevance |
| P-2165 | HV014985 | HV014985 | Undated Email from T. Beach to M. Grubbs re: Packaging System Upgrade CEA | Authenticity (incomplete); Lack of foundation; Lack of relevance |
| P-2166 | HV015018 | HV015020 | 01/18/99 Meeting Report | Lack of relevance |
| P-2167 | HV015298 | HV015312 | 5/11/01 MIC Supervisory Functionality Presentation | Authenticity (incomplete); Cumulative; Lack of foundation |
| P-2168 | HV015345 | HV015350 | 1999 (?) MIC Request for Capital Approval for LaHavre | |
| P-2169 | HV015386 | HV015386 | 06/11/01 Email from R. Root to C. Porter re: Slidell | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2170 | HV015485 | HV015486 | 01/10/02 Email string between P. Berwanger and R. Root re: Slidell Reports | |
| P-2171 | HV016240 | HV016268 | 1999(?) MIC EVA and Cost documents relating to Ashtabula | Authenticity (incomplete); Lack of foundation; Lack of relevance; Cumulative |
| P-2172 | HV016270 | HV016280 | Undated Project Costs and Savings documents | Lack of foundation |
| P-2173 | HV016315 | HV016315 | 09/07/98 Facsimile from T. Beach to J. McGregor re: Ti02 packaging | Lack of relevance |
| P-2174 | HV016316 | HV016324 | Undated Recommended Equipment presentation | Lack of foundation |
| P-2175 | HV016420 | HV016434 | MIC Code of Business Conduct | Lack of foundation; Lack of relevance |
| P-2176 | HV017048 | HV017122 | 1999 - 2001 D. Hughes Calendar | Lack of relevance |
| P-2177 | HV017213 | HV017224 | 07/15/02 MIC OE Team Engineering & Technology Presentation | Lack of relevance |
| P-2178 | HV017232 | HV017246 | 11/14/02 MIC OE Team Engineering & Technology Presentation | Lack of relevance |
| P-2179 | HV017799 | HV017807 | 06/22/99 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2180 | HV017815 | HV017823 | 08/17/99 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2181 | HV017824 | HV017832 | 03/21/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2182 | HV017833 | HV017838 | 04/05/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2183 | HV017839 | HV017844 | 05/12/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2184 | HV017845 | HV017852 | 06/21/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2185 | HV018241 | HV018244 | 02/11/02 MIC Operational Excellence Team Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2186 | HV018245 | HV018248 | 05/15/02 MIC Operational Excellence Team Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2187 | HV018249 | HV018252 | 06/13/02 MIC Operational Excellence Team Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2188 | HV018394 | HV018395 | 03/09/01 Facsimile from C. Calhoun to G. Lucas attaching quote for shipping costs | Lack of foundation; Lack of relevance |
| P-2189 | HV018403 | HV018405 | 11/07/00 Email string relating to November 2 visit | Authenticity (incomplete) |
| P-2190 | HV018475 | HV018475 | 05/30/00 Letter from M. Ramsay to C. Baynes regarding container size | |
| P-2191 | HV018511 | HV018514 | 05/09/00 Email string between M. Ramsay and C. Calhoun regarding container dimensions | Lack of foundation; Hearsay |
| P-2192 | HV018523 | HV018524 | 05/09/00 Email string between M. Ramsay and C. Calhoun regarding container dimensions | Lack of relevance |
| P-2193 | HV018539 | HV018542 | 04/26/00 Email string between M. Ramsay and C. Calhoun regarding container dimensions | Authenticity (incomplete) |
| P-2194 | HV018543 | HV018543 | 05/00/01 D. Hughes Calendar | |
| P-2195 | LEH000626 | LEH000627 | 01/12/200 Email from M. Ramsay to P. Williams re: Preliminary Wire Color | Authenticity (incomplete) |
| P-2196 | LEH001404 | LEH001405 | 04/12/01 Memo from A. Dissaux to Ramsay regrding drawings | |
| P-2197 | LEH002635 | LEH002643 | 1999(?) MIC Request for Capital Improvement for LaHavre | Cumulative |
| P-2198 | LEH002901 | LEH002908 | 09/28/99 Meeting Minutes | Authenticity (composite) |
| P-2199 | LEH003473 | LEH003474 | 05/24/00 Email from A. Dissaux to M. Ramsay re: Grid Update Slidell/STL007 | Lack of foundation |
| P-2200 | ROVISYS00043 | ROVISYS00043 | 02/18/00 Slidell Connectivity | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Diagram | |
| P-2201 | ROVISYS00047 | ROVISYS00047 | 01/27/99 Slidell General Arrangement drawing | |
| P-2202 | ROVISYS00048 | ROVISYS00048 | 01/27/00 Slidell Process Flow Diagram | |
| P-2203 | ROVISYS00049 | ROVISYS00049 | 01/28/00 Slidell Process Flow Diagram | |
| P-2204 | ROVISYS00287 | ROVISYS00295 | RoviSys computer directory | Authenticity; Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2205 | ROVISYS00297 | ROVISYS00297 | 03/23/00 RoviSys Pakaging System Flow Diagram for Ashtabula Plant I | |
| P-2206 | ROVISYS00369 | ROVISYS00371 | 02/07/01 Slidell Control Flow Diagram | |
| P-2207 | ROVISYS00372 | ROVISYS00373 | 02/07/2001 Slidell Control Flow Diagram | |
| P-2208 | ROVISYS00454 | ROVISYS00455 | 01/27/1999 Slidell approval arrangement for Astabula | |
| P-2209 | ROVISYS00456 | ROVISYS00457 | 06/19/2001 Connectivity Diagram, Ashtabula, OH | |
| P-2210 | ROVISYS00461 | ROVISYS00461 | 6/13/2001 Connectivity Diagram, LeHavre, France | |
| P-2211 | ROVISYS00464 | ROVISYS00464 | 12/23/1999 Packex - General Arrangement Plan & Elev. View | |
| P-2212 | ROVISYS00465 | ROVISYS00465 | 06/19/2001 Connectivity Diagram, Stallingborough, UK | |
| P-2213 | ROVISYS00492 | ROVISYS00492 | 01/27/2001 Process Flow Diagram For Packing Lines, Ashtabula, OH | |
| P-2214 | ROVISYS00741 | ROVISYS00741 | 02/07/2001 Control Flow Diagram, Feed System | |
| P-2215 | ROVISYS00831 | ROVISYS00832 | 01/27/1999 Slidell Approval Arrangement, Ashtabula | Cumulative (duplicative) |
| P-2216 | S000039 | S000040 | 11/02/00 Email from C. Porter to R. Marr re: MIC Visit to Slidell Nov 13 | |
| P-2217 | S000071 | S000071 | 02/19/01 Email from C. Porter to P. Williams re: MIC | Lack of foundation Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2218 | S000074 | S000074 | 02/26/01 Email from C. Porter to M. Ramsay re: Supervisory | |
| P-2219 | S000096 | S000096.001 | 03/16/01 Email from C. Porter to P. Williams re: MIC super | Lack of foundation |
| P-2220 | S000369 | S000370 | 06/06/00 Email from P. Williams to C. Porter re: Project Status/Issues List | |
| P-2221 | S000516 | S000516.012 | 03/02/01 Email from P. Williams to C. Porter re: RSview Change Order | |
| P-2222 | S000521 | S000522 | 03/07/01 Email from D. Hughes to C. Porter re: Your voice mails 3/7 | |
| P-2223 | S000541 | S000541.013 | 04/05/01 Email from P. Williams to C. Porter re: Material Agreements - RSView Change Order | |
| P-2224 | S000574 | S000575 | 05/03/01 Email from P. Williams to C. Porter re: Change Requests: Control and Supervisory System | SU |
| P-2225 | S000978 | S000978 | 10/31/00 Email from M. Ramsay to P. Williams re: Schedule a phone call | |
| P-2226 | S001378 | S001378.001 | 04/10/01 Email from M. Ramsay to C. Porter re: Meeting minutes - Supervisory System and Project Schedule | |
| P-2227 | S001536 | S001537 | 02/04/00 Email from R. Kruckeberg to Slidell re: Recinding several electrical decisions - C. Baynes | Hearsay |
| P-2228 | S001836 | S001836 | 03/22/00 Email from R. Nicholson to C. Baynes re: Various Design Questions | |
| P-2229 | S002784 | S002784.014 | 10/03/99 Email from C. Porter to Slidell re: MIC Summary | Lack of relevance |
| P-2230 | S003143 | S003143.057 | 12/21/01 Email from T. Hanson to A. Skogen re: Rovisys Documentation | |
| P-2231 | S003177 | S003177 | 11/05/01 Email from T. Morness to D. Zilm re: MIC (Ash) | Lack of relevance |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2232 | S003223 | S003223 | 09/17/01 Email from E. Dahle to B. Gullickson re: MIC | Lack of relevance |
| P-2233 | S003232.001 | S003232.006 | 03/28/03 Email from J. McGregor to A. Skogen re: MIC Chronology and Open Issues (removed) | SU;Cumulative; FD; Hearsay |
| P-2234 | S003399 | S003399.001 | 06/14/01 Email from A. Skogen to R. Root re: ITS Accreditation Letter | |
| P-2235 | S003434 | S003434 | 09/14/01 Email from A. Skogen to S. Anderson re: MIC | |
| P-2236 | S003466 | S003466 | 10/29/01 Email from A. Skogen to J. McGregor re: MIC Supervisory System Change Order | |
| P-2237 | S003483 | S003483.006 | 11/14/01 Email from A. Skogen to W. Vogtmann re: Flowcharts | |
| P-2238 | S003503 | S003503 | 11/28/01 Email from A. Skogen to J. McGregor re: MIC Invoicing | Lack of foundation; Hearsay; Unfairly prejudicial |
| P-2239 | S003505 | S003505 | 12/06/01 Email from A. Skogen to P. Berwanger re: Official Request - Per our conversation November 28, 2001 | Lack of relevance; Unfairly prejudicial |
| P-2240 | S003514 | S003514 | 12/20/01 Email from A. Skogen to J. McGregor re: MIC Update | Hearsay |
| P-2241 | S003516 | S003516 | 01/07/02 Email from A. Skogen to P. Berwanger re: MIC Invoices | |
| P-2242 | S005345 | S005347 | 09/28/01 Meeting Notes | FD; Unfairly prejudicial; Best evidence |
| P-2243 | S005370 | S005370 | 01/11/02 Meeting Notes | |
| P-2244 | S005417 | S005422 | 11/03/1999 transcript of voicemail from K. Szeg to P. Williams | Best evidence; Hearsay |
| P-2245 | S005441 | S005441 | 09/05/2000 transcript of voicemail from M. Ramsay | |
| P-2246 | S005463 | S005463 | 11/30/2000 Transcript of voicemail from M. Ramsay | Best evidence; Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2247 | S005485 | S005485 | 01/11/2001 Transcript of voicemail from M. Ramsay | Best evidence; Hearsay |
| P-2248 | S005517 | S005517 | 03/19/2001 Transcript of voicemail from M. Ramsay | Best evidence; Hearsay |
| P-2249 | S005638 | S005638 | Undated document showing variations in contract price | Lack of foundation |
| P-2250 | S005649 | S005649 | MIC Sales & Commission chart | FD; Lack of relevance |
| P-2251 | S006754 | S006758 | 06/21/2001 Notes on meeting with marginalia | |
| P-2252 | S007008 | S007008 | 12/05/2001 Letter from A. Skogen to P. Berwanger re: Garvins Change Order | |
| P-2253 | S007009 | S007010 | 12/05/2001 Modification Change Order No. 7 | |
| P-2254 | S007011 | S007011 | 12/03/2001 Handrwritten notes on Garvins | Hearsay |
| P-2255 | S007135 | S007135 | 02/01/2001 A. Skogen notes on meeting | Lack of foundation |
| P-2256 | S007143 | S007147 | 01/02/2001 Schedule for supervisory system (Page range corrected) | Lack of foundation; Authenticity (incomplete) |
| P-2257 | S007179 | S007181 | 05/23/2001 A. Skogen notes on conference call | |
| P-2258 | S007182 | S007183 | 05/25/01 Slidell Documentation Priority listing | |
| P-2259 | S007184 | S007185 | 05/24/2001 Notes on production meeting | Hearsay |
| P-2260 | S007186 | S007191 | 05/31/2001 A. Skogen Notes on project | Lack of foundation; Hearsay |
| P-2261 | S007212 | S007212 | 11/01/2001 A. Skogen notes on project | Hearsay |
| P-2262 | S007696 | S007702 | 10/05/1999 Proposal Pricing and Performance Guidelines | Authenticity; Lack of relevance |
| P-2263 | S007983 | S007983 | 08/10/2000 Spending Estimates for Slidell Field Support | Lack of foundation |
| P-2264 | S008100 | S008100 | 12/06/2000 Email string regarding schedule delays | |
| P-2265 | S008398 | S008399 | 05/24/2001 Email from MIC to C. Porter attaching draft letter | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2266 | S009596 | S009596 | 10/13/1999(?) Email re: Millennium - Urgent | Hearsay |
| P-2267 | S009827 | S009827 | 08/03/2001 Letter from A. Skogen to P. Berwanger re: ASH Slip Sheet Dispenser Change Order | |
| P-2268 | S009828 | S009829 | 12/05/2001 Signed Modification Change Order No. 6 | |
| P-2269 | S009874 | S009874 | 10/24/2000 Development Change Order Request | |
| P-2270 | S009881 | S009881 | 08/30/2000 Signed Development Change Order Request | |
| P-2271 | S009886 | S009889 | 2000 Wire Color Chronology | SU; Cumulative; Hearsay; FD; Best evidence; Lack of relevance |
| P-2272 | S009897 | S009897 | 12/06/2000 Email to M. Ramsay re: Modification No. 4 | Lack of relevance |
| P-2273 | S009920 | S009921 | 12/01/2000 Email from M. Ramsay to P. Williams re: UK Colors | |
| P-2274 | S009933 | S009935 | Chart on Wire Color | FD; SU; Authenticity (incomplete) |
| P-2275 | S009936 | S009937 | 09/11/2000 Modification Change Order No. 3 | |
| P-2276 | S009946 | S009947 | 09/11/2000 Modification Change Order No. 3 | |
| P-2277 | S009956 | S009956 | 10/24/2000 Email from D. Hughes to P. Williams re: Wire Coloring Final Decision | |
| P-2278 | S009965 | S009966 | 09/01/2000 Facsimile of signed Development Change Order (Page range amended) | |
| P-2279 | S009967 | S009967 | 08/25/2000 P. Williams' notes on wire color | Hearsay |
| P-2280 | S009969 | S009969 | 03/17/00 Contract Modification 3 with Handwritten notes attached (Page range amended) | Hearsay |
| P-2281 | S009971 | S009972 | 08/22/00 Email from MIC to P. Williams re: Wiring Color Codes | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2282 | S009973 | S009973 | 07/20/00 Email from W. Vogtmann to P. Williams re: wire colors | |
| P-2283 | S009976 | S009977 | 05/19/00 Change Order Modification No. 2 | |
| P-2284 | S009981 | S009982 | 05/19/00 Change Order Modification No. 1 | |
| P-2285 | S009983 | S009987 | 04/12/00 Unsigned Change Order Modification No. 1 | Hearsay; Lack of relevance |
| P-2286 | S009988 | S009996 | 04/12/00 Pricing for Change Order Modification No. 1 | Lack of relevance; Lack of foundation |
| P-2287 | S009997 | S009997 | 10/08/01 Development Change Order Request | |
| P-2288 | S009998 | S009998 | 10/08/01 Development Change Order Request | |
| P-2289 | S010009 | S010011 | 10/31/00 In Process Mofication Summary | Unfairly prejudicial; Lack of relevance |
| P-2290 | S010204 | S010204 | 08/22/00 Memorandum: Project Clarifications and Documentations Notation | |
| P-2291 | S010220 | S010222 | 01/27/99 drawing for early palletizer | |
| P-2292 | S010308 | S010309 | 03/15/00 Payment Schedule | Lack of foundation; Lack of relevance |
| P-2293 | S010313 | S010317 | 03/30/00 Master Cost Sheet Update | |
| P-2294 | S010318 | S010320 | 04/05/00 Project Schedule | Lack of foundation; Lack of relevance |
| P-2295 | S010337 | S010354 | 10/22/00 Stallingborough Sale Price | Lack of foundation; Lack of relevance |
| P-2296 | S010362 | S010364 | 06/20/01 Invoice and Payment Chart | Lack of foundation |
| P-2297 | S010923 | S010952 | 08/15/00 Screen Shots for previous systems | Lack of relevance |
| P-2298 | S011046 | S011046 | 02/00/01 Diagram of supervisory systems provided by D. Hughes | |
| P-2299 | S011057 | S011074 | 03/01/01 - Modification: RSView/Connectivity Costs | Lack of foundation; Cumulative (duplicative) |
| P-2300 | S011076 | S011093 | 04/09/01 Project Costs Summaries | Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2301 | S011094 | S011100 | 08/22/00 M. Ramsay's Key Items Review with handwritten notes | |
| P-2302 | S011127 | S011127 | 05/20/01(?) Draft letter from R. Root to J. McGregor and C. Porter regarding supervisory system | |
| P-2303 | S011131 | S011135 | 05/24/01 Cost estimates regarding supervisory control systems | Lack of foundation |
| P-2304 | S011180 | S011198 | 06/21/01 Notes on Meeting | Lack of foundation |
| P-2305 | S011926 | S011927 | 05/23/01 P. Williams' meeting notes | |
| P-2306 | S012018 | S012023 | 08/03/00 Packer Program - Slidell Issues List (Page range amended) | Lack of relevance |
| P-2307 | S012054 | S012054 | 12/22/99 Project Milestone Recap | |
| P-2308 | S012056 | S012056 | 01/05/00 Project Milestone Recap | |
| P-2309 | S012061 | S012062 | 03/14/00 Project Milestone Recap | |
| P-2310 | S012064 | S012070 | 03/15/00 Email from M. Ramsay to P. Willams re: Schedule for Slidell Contract | |
| P-2311 | S012071 | S012071 | 03/16/00 Email from P. Williams to M. Ramsay re: Targeted Project Payment Schedule | |
| P-2312 | S012072 | S012072 | 03/16/00 Project Milestone Schedule | |
| P-2313 | S012073 | S012077 | 03/16/00 Project Milestone Schedule | |
| P-2314 | S012078 | S012082 | 03/16/00 Project Milestone Schedule | |
| P-2315 | S012083 | S012094 | 03/31/00 Project Milestone Schedule | |
| P-2316 | S012095 | S012096 | 05/25/00 Email from P. Williams to M. Ramsay re: attaching updated Project Milestone Schedule | |
| P-2317 | S012097 | S012099 | 07/13/00 Project Milestone for Stallingborough | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2318 | S012101 | S012108 | 08/22/00 Project Schedule for Stallingborough | |
| P-2319 | S012435 | S012435 | 07/18/00 Email from M. Ramsay to M. McGregor re: Slidell European office | |
| P-2320 | S012451 | S012451 | 08/00/00(?) Handwritten notes on European Support | Hearsay |
| P-2321 | S012454 | S012456 | 08/29/09 P. Williams' handwritten notes on service agreement | |
| P-2322 | S012457 | S012458 | 09/15/00 Contract Memorandum | Lack of relevance; Unfairly prejudicial |
| P-2323 | S012463 | S012463 | 09/25/00 Draft Contract Memorandum | Lack of relevance; Unfairly prejudicial |
| P-2324 | S012464 | S012467 | 09/15/00 Draft Contract Memorandum | Lack of relevance; Unfairly prejudicial |
| P-2325 | S012624 | S012628 | 01/02/01 Project schedules | Lack of foundation |
| P-2326 | S012653 | S012662 | 01/23/01 Letter regarding Garven Checkeighers for MIC | |
| P-2327 | S012663 | S012664 | 01/31/01 Email from M. Ramsay to P. Williams requesting layout information | |
| P-2328 | S012665 | S012665 | 02/02/01 List of emergency stop devices | Lack of relevance |
| P-2329 | S012727 | S012734 | 06/19/00 Concept drawings of topoff | Lack of relevance; Confusing; Unfairly prejudicial |
| P-2330 | S012735 | S012735 | 07/25/00 C. Baynes notes on meeting with D. Hughes | |
| P-2331 | S012736 | S012740 | 07/25/00 Concept drawings for topoff | Lack of relevance |
| P-2332 | S012757 | S012757 | 01/21/00 Email from C. Baynes to M. Ramsay reguesting container dimensions | |
| P-2333 | S012758 | S012760 | 01/24/00 Email string relating to container dimensions | |
| P-2334 | S012761 | S012761 | 04/20/00 Baynes Facsimile to MIC regarding shipping costs | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2335 | S012767 | S012767 | 05/02/2000 Email from C. Calhoun to M. Ramsay and C. Baynes re: Export of Packaging Equipment to Stallingborough | |
| P-2336 | S012768 | S012769 | 05/01/2000 Memo from C. Calhoun to M. Ramsay re: Meeting with Bratt International (Freight Forward) | |
| P-2337 | S012772 | S012773 | 04/16/2000 Facsimile from Bratt International to C. Calhoun re: Palletizer from Slidell to UK | |
| P-2338 | S012775 | S012775 | 05/25/2000 Letter from C. Baynes to M. Ramsay re: container dimensions | |
| P-2339 | S012780 | S012780 | 01/21/2000 C. Baynes' notes regarding container dimensions | SU; Hearsay |
| P-2340 | S012781 | S012781 | 05/25/2000 C. Baynes' notes regarding container dimensions | Lack of foundation; Authenticity |
| P-2341 | S012825 | S012825 | 07/11/2000 Project Milestone Schedule | |
| P-2342 | S012830 | S012830 | 07/13/2000 Draft Project Milestone Schedule | |
| P-2343 | S012831 | S012831 | 07/27/2000 C. Baynes' notes on early palletizer | Lack of relevance |
| P-2344 | S012834 | S012836 | 07/13/2000 - Project Milestone Schedule for Stallingborough (Page range amended) | |
| P-2345 | S012854 | S012854 | 07/07/2000 Stallingborough's Early Palletizer Drawing list | Lack of foundation |
| P-2346 | S013529 | S013529 | 01/13/2000 Approved G.A. drawing | |
| P-2347 | S017809 | S017873 | 1999-2002 Slidell Visitors' Register | Hearsay; Authenticity (incomplete) |
| P-2348 | S018422 | S019066 | Drawings of Electrical Print Packets for Stallingborough | Lack of relevance; Waste of time; Cumulative |
| P-2349 | S020179 | S021734 | Drawings of Electrical Print Packets for Stallingborough | Lack of relevance; Waste of time; Cumulative |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2350 | S021735 | S024386 | Drawings of Electrical Print Packets for LeHavre | Lack of relevance; Confusing; Cumulative; Waste of time |
| P-2351 | S024387 | S024725 | Drawings of Electrical Print Packets for Ashtabula | Lack of relevance; Confusing; Cumulative; Waste of time |
| P-2352 | S024726 | S024808 | Drawings of Electrical Print Packets for Ashtabula | Lack of relevance; Confusing; Cumulative; Waste of time |
| P-2353 | S026825 | S026847 | 12/31/1996 & 1995 Slidell Audited Financial Statements | |
| P-2354 | S026956 | S026979 | 12/31/1997 & 1996 Slidell Audited Financial Statements | |
| P-2355 | S026980 | S027002 | 12/31/1998 & 1997 Slidell Audited Financial Statements | |
| P-2356 | S027003 | S027024 | 12/31/1998 -1999 Slidell Consolidated Financial Statements and Report | |
| P-2357 | S027025 | S027046 | 12/31/1999 - 2000 Slidell Consolidated Financial Statements and Report | |
| P-2358 | S028138 | S028161 | July through October 2001 Slidell Invoices | |
| P-2359 | S028177 | S028179 | 01/16/2002 J. McGregor's notes from conversation with P. Berwanger | Unfairly prejudicial; Hearsay; Lack of foundation |
| P-2360 | S028189 | S028189 | 01/09/2002 J. McGregor's notes from conversation with P. Berwanger | Authenticity; Unfairly prejudicial; Lack of foundation |
| P-2361 | S028831 | S028852 | 11/27/2001 RoviSys SUIP Design Specification | |
| P-2362 | S028853 | S028862 | 10/04/2001 RoviSys STP Design Specification | |
| P-2363 | S029242 | S029263 | June-December 1999 Payroll Information | Lack of relevance; Waste of time |
| P-2364 | S029264 | S029300 | January-December 2000 Payroll Information | Lack of relevance; Waste of time |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2365 | S029301 | S029339 | January-December 2001 Payroll Information | Lack of relevance; Waste of time |
| P-2366 | S029340 | S029349 | January-March 2002 Payroll Information | Lack of relevance; Waste of time |
| P-2367 | S030639 | S030644 | 10/15/2001 Email from A. Skogen to S. Anderson re: Wiring Pictures | |
| P-2368 | S031187 | S031192 | 03/18/2001 Article authored by P. Berwanger | Lack of relevance |
| P-2369 | S031693 | S031693 | 04/25/2001 Email string re: Supervisory | |
| P-2370 | S032083 | S032085 | 06/28/2001 MIC Press Release | Lack of relevance; Unfairly prejudicial |
| P-2371 | S032564 | S032569 | 09/08/2001 Email from J. McGregor to A. Skogen re: MIC Chronology and Open Issues | SU; Hearsay; Lack of foundation; Cumulative (duplicative) |
| P-2372 | S032683 | S032683 | Summary Slidell B.V. Funding | SU; Lack of foundation; Unfairly prejudicial; Lack of relevance |
| P-2373 | S032684 | S032685 | 12/31/1999 Percentage of Completion from Inception through 12/31/1999 | Lack of foundation |
| P-2374 | S032686 | S032687 | 03/31/2000 Percentage of Completion from Inception through 3/31/2000 | Lack of foundation |
| P-2375 | S032688 | S032689 | 06/30/2000 Percentage of Completion from Inception through 6/30/2000 | Lack of foundation |
| P-2376 | S032690 | S032691 | 09/30/2000 Percentage of Completion from Inception through 9/30/2000 | Lack of foundation |
| P-2377 | S032692 | S032693 | 12/31/2000 Percentage of Completion from Inception through 12/31/2000 | Lack of foundation |
| P-2378 | S032694 | S032695 | 03/31/2001 Percentage of Completion from Inception through 3/31/2001 | Lack of foundation |
| P-2379 | S032696 | S032697 | 06/30/2001 Percentage of Completion from Inception through 6/30/2001 | Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2380 | S032698 | S032699 | 09/30/2001 Percentage of Completion from Inception through 9/30/2001 | Lack of foundation |
| P-2381 | S032704 | S032705 | 06/30/2002 Percentage of Completion from Inception through 6/30/2002 | Lack of foundation |
| P-2382 | S032708 | S032714 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2383 | S032715 | S032723 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2384 | S032724 | S032734 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2385 | S032735 | S032742 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2386 | S032754 | S032757 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2387 | S032758 | S032760 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2388 | S032761 | S032763 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2389 | S032764 | S032774 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2390 | S032775 | S032784 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2391 | S032785 | S032794 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2392 | S032795 | S032807 | Slidell Financial Statements for the years ended 01/31/1987 & 1986 | |
| P-2393 | S032808 | S032816 | Slidell Financial Statements for the year end 1/31/1988 | |
| P-2394 | S032817 | S032826 | Slidell Financial Statements for Eleven Months ended 12/31/1988 | |
| P-2395 | S032827 | S032836 | Slidell Financial Statements and Auditor's Report; Year End 12/31/1989 | |
| P-2396 | S032837 | S032845 | Slidell Financial Statements and Auditor's Report: Year End 12/31/1990 | |
| P-2397 | S032846 | S032854 | Slidell Financail Statements and Auditor's Report: Year End | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | 12/31/1991 | |
| P-2398 | S032855 | S032866 | Slidell Audited Financial Statements Year End 12/31/1992 & 1991 | |
| P-2399 | S032867 | S032883 | Slidell Audited Financial Statements Year End 12/31/1993 & 1992 | |
| P-2400 | S032884 | S032901 | Slidell Audited Financial Statements Year End 12/31/1994 & 1993 | |
| P-2401 | S032902 | S032923 | Slidell Audited Financial Statements Year End 12/31/1995 & 1994 | |
| P-2402 | S032924 | S032929 | Slidell Unaudited Financial Statements dtd 12/31/1999 | Lack of foundation; Lack of relevance |
| P-2403 | S032930 | S032935 | Slidell Unaudited Financial Statements dtd 03/31/2000 | |
| P-2404 | S032936 | S032941 | Slidell Unaudited Financial Statements dtd 06/30/2000 | |
| P-2405 | S032942 | S032947 | Slidell Draft Unaudited Financial Statements dtd 09/30/2000 | |
| P-2406 | S032948 | S032953 | Slidell Draft Unaudited Financial Statements dtd 12/30/2000 | |
| P-2407 | S032954 | S032959 | Slidell Unaudited Financial Statements dtd 03/31/2001 | |
| P-2408 | S032960 | S032965 | Slidell Unaudited Financial Statements dtd 06/30/2001 | Lack of foundation; Lack of relevance |
| P-2409 | S032966 | S032971 | Slidell Unaudited Financial Statements dtd 09/30/2001 | Lack of foundation; Lack of relevance |
| P-2410 | S032972 | S032977 | Slidell Unaudited Financial Statements dtd 12/31/2001 | Lack of foundation; Lack of relevance |
| P-2411 | S032978 | S032983 | Slidell Unaudited Financial Statements dtd 03/31/2002 | Lack of foundation; Lack of relevance |
| P-2412 | S032984 | S032989 | Slidell Unaudited Financial Statements dtd 06/30/2002 | Lack of foundation; Lack of relevance |
| P-2413 | S032990 | S032995 | Slidell Unaudited Financial Statements dtd 09/30/2002 | Lack of foundation; Lack of relevance |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2414 | S033362 | S033362 | 09/20/01 Email from E. Dahle to L. Knuston et al re: assembly | Lack of relevance; Lack of foundation |
| P-2415 | S034718 | S034810 | File Folder of Documents Relating to Top-Off Drive | Lack of relevance; Confusing |
| P-2416 | S035090 | S035383 | File Folder of Documents belonging to D. Zilm Relating to MIC Project | Lack of relevance; Confusing; Lack of foundation |
| P-2417 | S036015 | S036142 | 09/05/2000 Transcript of voicemail from M. Ramsay to P. Williams | Lack of relevance; Best evidence; Lack of foundation |
| P-2418 | S036782 | S036782 | 11/28/2001 Email from D. Zilm to E. Dahle re: Addition to MIC | Lack of relevance; Lack of foundation; Hearsay |
| P-2419 | S036783 | S036783 | 11/28/2001 Email from D. Zilm to E. Dahle re: MIC Conveyor additions | Lack of relevance; Lack of foundation; Hearsay |
| P-2420 | S037911 | S037913 | 06/19/2000 Email string between C. Baynes and D. Hughes re: Slidell - Electrical Queries | |
| P-2421 | S045874 | S045896 | Slidell B.V. 2001 Financial Statements | Lack of foundation; Hearsay; Lack of relevance |
| P-2422 | S046068 | S046068 | Slidell B.V. 2001 Cost Summary | |
| P-2423 | S055443 | S055443 | Proposed Lease Agreement for Storage of Equipment | |
| P-2424 | S055444 | S055449 | Proposed Lease Agreement for Storage of Equipment | |
| P-2425 | S055465 | S055467 | Summary of MIC Costs (Combined with P2426) | |
| P-2426 | S055466 | S055467 | Summary of MIC Costs (removed) | |
| P-2427 | S056134 | S056134 | 11/15/2001 Email from A. Skogen to R. Kruckenberg re: MIC Flowcharts for MIC Bagger | |
| P-2428 | S056229 | S056230 | 07/11/2001 Email string regarding Shipping Charges; Annixer Wire & Cable | Lack of relevance; Unfairly prejudicial; Lack of foundation |
| P-2429 | S056939 | S056941 | KayTee Lost Project File | |
| P-2430 | | | Exhibit Number not used | |
| P-2431 | S056965 | S056965 | Percentage Computation 1999 - 2002 File | Lack of relevance |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2432 | S056966 | S056967 | 09/30/2000 Percentage of Completion from Inception through 9/30/2000 | Lack of relevance; Lack of foundation |
| P-2433 | S056968 | S056969 | 12/31/2000 Percentage of Completion from Inception through 12/31/2000 | Lack of relevance; Lack of foundation |
| P-2434 | S056970 | S056971 | 03/31/2001 Percentage of Completion from Inception through 3/31/2001 | Lack of relevance; Lack of foundation |
| P-2435 | S056972 | S056973 | 06/30/2001 Percentage of Completion from Inception through 6/30/2001 | Lack of relevance; Lack of foundation |
| P-2436 | S056974 | S056975 | 09/30/2001 Percentage of Completion from Inception through 9/30/2001 | Lack of relevance; Lack of foundation |
| P-2437 | S056976 | S056977 | 12/31/2001 Percentage of Completion from Inception through 12/31/2001 | Lack of relevance; Lack of foundation |
| P-2438 | S056978 | S056979 | 03/31/2002 Percentage of Completion from Inception through 3/31/2002 | Lack of relevance; Lack of foundation |
| P-2439 | S056980 | S056981 | 06/30/2002 Percentage of Completion from Inception through 6/30/2002 | Lack of relevance; Lack of foundation |
| P-2440 | S056982 | S056983 | 09/30/2002 Percentage of Completion from Inception through 9/30/2002 | Lack of relevance; Lack of foundation |
| P-2441 | S056985 | S056995 | 1998 - 2003 Project Log | |
| P-2442 | S057042 | S057042 | Diagram: 2D Plan Security View | Lack of relevance |
| P-2443 | S057043 | S057127 | File Folder Relating to MIC Invoices | |
| P-2444 | S057128 | S057148 | File Folder Relating to BCBS Information | Lack of relevance; Hearsay; Lack of foundation |
| P-2445 | S057149 | S057235 | Wells Fargo Loan Documents | |
| P-2446 | S057236 | S057275.004 | Wells Fargo Bank Fees & Interest Documents | Lack of relevance; Hearsay; Lack of foundation |
| P-2447 | S058405 | S058409 | File Folder: Device Net v. Non Device Net Discount Comparisons | |
| P-2448 | S058410 | S058433 | Allen Bradley Supply | Lack of relevance; |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Agreement | Hearsay |
| P-2449 | S058434 | S058444 | Rockwell/AB Check Copies | Lack of relevance; Hearsay |
| P-2450 | S058445 | S058445 | Folder: Allen Bradley Rebate | Lack of relevance; He |
| P-2451 | S058446 | S058455 | 02/21/2002 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2452 | S058456 | S058465 | 02/21/2001 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2453 | S058466 | S058468 | Allen Bradley Rebate Information | Lack of relevance; Hearsay |
| P-2454 | S058469 | S058470 | Allen Bradley Rebate Information | Lack of relevance; Hearsay |
| P-2455 | S058471 | S058472 | Allen Bradley Rebate Information | Lack of relevance; Hearsay |
| P-2456 | S058473 | S058473 | 03/12/2001 Email regarding Allen Bradley contract | Lack of relevance; Hearsay |
| P-2457 | S058474 | S058474 | 03/22/2001 Email regarding RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2458 | S058475 | S058475 | 04/06/2001 Email regarding Allen Bradley Contract | Lack of relevance; Hearsay |
| P-2459 | S058476 | S058476 | 03/27/2001 Email regarding Rockwell Supply Agreement | Lack of relevance; Hearsay |
| P-2460 | S058477 | S058478 | 04/10/2001 Email regarding Rebate Calculation Worksheet; RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2461 | S058479 | S058480 | 04/09/2001 Email regarding Rebate Calculations: RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2462 | S058481 | S058481 | 04/10/2001 Email regarding Suggested Wording Changes to Phil's Rewrite of RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2463 | S058482 | S058491 | 02/21/2001 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2464 | S058492 | S058492 | File Folder: AB Rebate | Lack of relevance; Hearsay |
| P-2465 | S058494 | S058503 | 02/21/2001 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2466 | S058504 | S058505 | 05/15/2001 Email regarding Global Agreement Discussion Review | Lack of relevance; Hearsay |
| P-2467 | S058506 | S058515 | Allen Bradley Cost Sheet | Lack of relevance; Hearsay |
| P-2468 | S058516 | S058530 | 02/01/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2469 | S058531 | S058541 | 01/03/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2470 | S058542 | S058543 | Rockwell Agreement Checklist | Lack of relevance; Hearsay |
| P-2471 | S058544 | S058544 | Allen Bradley Quote Summary | Lack of relevance; Hearsay |
| P-2472 | S058545 | S058545 | 01/18/2001 Allen Bradley Rebate document | Lack of relevance; Hearsay |
| P-2473 | S058546 | S058551 | Notes on proposed Global Pricing Agreement | Lack of relevance; Hearsay |
| P-2474 | S058552 | S058556 | Notes on proposed Global Pricing Agreement | Lack of relevance; Hearsay |
| P-2475 | S058557 | S058557 | 01/18/2001 Notes on proposed Global Pricing Agreement | Lack of relevance; Hearsay |
| P-2476 | S058558 | S058571 | 02/21/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2477 | S058572 | S058577 | 02/21/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2478 | S058578 | S058586 | Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2479 | S058587 | S058596 | Draft Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2480 | S058597 | S058634 | File Folder: A/R Project Master 12/99 - 12/02 | |
| P-2481 | S058659 | S058664 | File Folder: Control New/Return | Lack of foundation; Hearsay; Lack of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | relevance |
| P-2482 | S058665 | S058680 | File Folder: Open P.O. - MIC | Lack of relevance; Lack of foundation; Hearsay |
| P-2483 | S058681 | S058686 | File Folder: Overhead Estimates | |
| P-2484 | S058687 | S058719 | File Folder: Engineering Hours | |
| P-2485 | S058720 | S058916 | File Folder: Computer Hardware, Software & Training Expenses | |
| P-2486 | S058917 | S058917 | Folder: Sales Pipeline Reports 1999 - 2003 | Lack of relevance; Lack of foundation; Waste of time |
| P-2487 | S058918 | S058970 | Folder: Sales Pipeline Reports 1999 - 2003 | Lack of relevance; Lack of foundation; Waste of time |
| P-2488 | S058971 | S058985 | 08/23/2001 Slidell Pipeline Report | Lack of relevance; Lack of foundation; Waste of time |
| P-2489 | S058986 | S059010 | 1999 - 2000 Slidell Sales Projections | Lack of relevance; Lack of foundation; Waste of time |
| P-2490 | S059011 | S059020 | Sales Pipeline Summary Log; 06/06/200 Email from C. Porter to J. Boreen attaching Sales Pipeline Spreadsheets | Lack of relevance; Lack of foundation; Waste of time |
| P-2491 | S059021 | S059027 | Bob Peterson Pipeline Reports | Lack of relevance; Lack of foundation; Waste of time |
| P-2492 | S059028 | S059055 | Sales Pipeline Summary Log; Tom Stasiak Pipeline Reports | Lack of relevance; Lack of foundation; Waste of time |
| P-2493 | S059056 | S059058 | 09/30/2001 Tim McCall Pipeline Report | Lack of relevance; Lack of foundation; Waste of time |
| P-2494 | S059059 | S059086 | Sales Pipeline Summary Log; Systems Projected Sales Cash Flow Spreadsheets; 10/22/2001 Phil Williams Pipeline Reports | Lack of relevance; Lack of foundation; Waste of time |
| P-2495 | S059087 | S059087 | Sales Pipeline Summary Log | Lack of relevance; Lack of foundation; Waste of time |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2496 | S059090 | S059092 | Contract Pricing Summary - Summary of MIC LOI & Contract Pricing | |
| P-2497 | S059093 | S059093 | 12/31/2000 Financial Statement re: Meeting of January 19, 2001 | Lack of foundation; Lack of relevance |
| P-2498 | S059125 | S059127 | 07/30/2003 Fax Cover Sheet with attachments | Lack of foundation; Lack of relevance |
| P-2499 | STL000010 | STL000011 | 2001 Chart of information requested by MIC | |
| P-2500 | STL000019 | STL000020 | 04/01/2000 Email regarding container dimensions | Authenticity (incomplete) |
| P-2501 | STL000066 | STL000066 | 01/30/2000 Memo regarding European Support | Lack of foundation; Lack of relevance |
| P-2502 | STL000117 | STL000118 | 02/10/2000 Email regarding European Support | Authenticity (incomplete) ; Lack of relevance |
| P-2503 | STL000149 | STL000149 | 02/25/2000 Email regarding Improved Packing Project Communications | Authenticity (incomplete) |
| P-2504 | STL000205 | STL000205 | 03/17/2000 Email String regarding Spending limits | |
| P-2505 | STL000257 | STL000257 | 05/12/2000 Packex Project Field Support Meeting Notes | Lack of relevance |
| P-2506 | STL000403 | STL000403 | 07/11/2000 Email forwarding Meeting Notes | Authenticity (incomplete) |
| P-2507 | STL001498 | STL001501 | 08/29/2001 Email from N. Sands to R. Marr re: Supervisory System | |
| P-2508 | STL001504 | STL001508 | 05/11/2001 MIC Supervisory Functionality Presentation with handwritten notes | Lack of foundation |
| P-2509 | STL001533 | STL001534 | 04/25/2001 Minutes of Steering Team Meeting | |
| P-2510 | STL001964 | STL001964 | 09/20/1999 Email from D. Hughes to R. Nicholson re: Slidell | Lack of relevance |
| P-2511 | STL002456 | STL002458 | 01/2000 Executive Summary Report | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2512 | STL019654 | STL019654 | 06/02/2000 Email from M. Ramsay to P. Murray re: Schedule...what else could this be about | |
| P-2513 | STL021388 | STL021388 | 09/22/2000 Email string re: Change order - Slidell Field Support | Lack of relevance |
| P-2514 | STL031491 | STL031492 | Slidell Issue List for STL | Authenticity (incomplete) |
| P-2515 | STL041596 | STL041596 | 01/16/2001 Packex Project Snapshot report | Authenticity (incomplete) |
| P-2516 | STL041843 | STL041843 | Chart: MIC's 2001 Capital Program Strategic Projects | Authenticity (incomplete) |
| P-2517 | STL041845 | STL041845 | Chart: MIC's 2001 Capital Program Strategic Projects | |
| P-2518 | STL042049 | STL042063 | Stallingborough Packex Project Consultation Agreement | Authenticity (incomplete) |
| P-2519 | STL091990 | STL092019 | 03/19/2002 MIC Global Plan Packing Area Audit | Authenticity (incomplete) |
| P-2520 | STL096809 | STL096809 | MIC Internal Audit Work Papers | Lack of foundation; Authenticity (incomplete) |
| P-2521 | STL097068 | STL097071 | Chart: Cost Increases - Global related | Lack of foundation |
| P-2522 | STL098076 | STL098083 | 05/17/2004 Email from N. Sands to S. Brown (Page range amended) | Lack of relevance |
| P-2523 | STL098961 | STL098968 | 04/17/2003 Email from N. Sands to D. Robinson re: Haver EVA analysis | |
| P-2524 | STL099257 | STL099263 | MIC Request for Capital Approval | Lack of relevance |
| P-2525 | STL100767 | STL100769 | 07/07/2003 MIC Purchase Order | Lack of relevance; Lack of foundation |
| P-2526 | STL100770 | STL100772 | 05/17/2003 MIC Purchase Order | Lack of relevance; Lack of foundation |
| P-2527 | STL100773 | STL100774 | 08/17/2004 Memo from N. Sands re: Revised Reliability Statement (Page range amended) | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2528 | STL100775 | STL100778 | 07/07/2004 Memo relating to Minutes of Meeting Haver Packaging Machine Purchase | Lack of relevance |
| P-2529 | | | ROVISYS Disk Index | |
| P-2530 | | | 03/20/02 Show Machine Interpack 2000 VHS Videotape | |
| P-2531 | | | CD of Top-Off System | |
| P-2532 | | | CD of 50lbs.C-U | |
| P-2533 | | | CD of 3/20/02 Interpack Show Machine Photos | |
| P-2534 | | | Video of Interpack Show Machine 2000, dtd. 3/20/2002 | |
| P-2535 | | | CD of Ti02 Bagging system | |
| P-2536 | | | Video of Dupont Ti02 Test Run, dated 10/16/86 | |
| P-2537 | | | Video of Huntman-Tioxide Ti02 Test – 3309 White Plastic Bags, dtd 05/16/01 | |
| P-2538 | | | | |
| P-2539 | | | Video of Ti02 Test done for Scott Berkley/MIC on Top-Up, dtd. 09/08/00 | |
| P-2540 | | | Video of Corn Processors, Inc. Bagging Unit - Floor Approval Slip Tube Sealing Out the Front, dtd 06/15/01 | |
| P-2541 | | | Video of Kerr McGee/KTN, etc., Ti02 Test – 3309; Clear Plastic Bags, dtd.10/05/01 | |
| P-2542 | | | Extra-Large Color copies of photos of machinery | |
| P-2543 | S059088 | S059088 | S059088-3300VABF Presentation Documents | Lack of foundation; Lack of relevance; Confusing; Waste of time; Cumulative |
| P-2544 | S059089 | S059089 | S059089 – 167396 3310VABF CAD Layout | Lack of foundation; Lack of relevance; Confusing; Waste of time; Cumulative |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2545 | S042484 | S042484 | S042484 – Millennium Inventory | |
| P-2546 | | | Charts Summarizing Expert Reports by Art Cobb | |
| P-2547 | | | Wire Samples | |
| P-2548 | | | Jars of Ti02 Products | |
| P-2549 | | | Chart of Components of Bagging Line | |
| P-2550 | | | Interpack Machine Show Photos | |
| P-2551 | | | Photos of Pallet Racks | |
| P-2552 | | | 3-D Drawings of MIC Equipment | |
| P-2553 | | | Photos of MIC Equipment - Electric Cabinets | |
| P-2554 | | | Video of Slidell Facilities and MIC Equipment | |
| P-2555 | | | Information from Millennium Inorganic Chemicals Website regarding MIC's production and productions costs | |
| P-2556 | | | Millennium Inorganic Chemicals SEC filings | |
| P-2557 | | | Web Presentation Video created by Steve Sarnecki of Millennium | |
| P-2558 | | | Affidavit of Stu Breslow | Lack of relevance; Confusing; Unfairly prejudicial; Misleading; Waste of time; Hearsay |
| P-2559 | | | Affidavit of Matthew Johnson | Lack of relevance; Confusing; Unfairly prejudicial; Misleading; Waste of time; Hearsay |
| P-2560 | HV010904 | HV010905 | 12/15/1999 Email string re: transmittal | Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-2561 | S008447 | S008447 | 06/20/2001 J. McGregor's assigned to do re: MIC Invoicing Schedule and Cash Flow (Jun 20) | Lack of foundation; Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2562 | DN001163 | DN001163 | Slidell Sales & Marketing Brochure | |
| P-2563 | STL000086 | STL000089 | 04/02/02 Email and attachment. | |
| P-2564 | S028230 | S028231 | 06/24/98 Proprietary Information Disclosure Agreement | |
| P-2565 | S013070 | S013070 | 01/18/99 Nondisclosure Agreement | |
| P-2566 | HV004321 | HV004323 | Handwritten notes relating to MIC project | |
| P-2567 | ASH011252 | ASH011252 | Critical Success Factors – Slidell Supervisory System | |
| P-2568 | ASH01982 | ASH019831 | Slidell Supervisory System Project Kickoff Presentation | |
| P-2569 | HV017554 | HV017568 | 05/09/00 Slidell Supervisory Packaging | |
| P-2570 | HV014548 | HV014549 | 04/16/01 Slidell Supervisory System Review Meeting Notes | |

Dated: January 4, 2005

s/ Jeffrey W. Post

Thomas S. Fraser (#31641)
Jeffrey W. Post (#0271883)
FREDRIKSON & BYRON, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
Telephone: (612) 492-7028/492-7193
Facsimile: (612) 492-7077

**ATTORNEYS FOR SLIDELL, INC.**

#3061812\1