**UNITED STATES DISTRICT COURT**
**DISTRICT OF MINNESOTA**

Slidell, Inc.,

Plaintiff and Counterdefendant,

v.

Millennium Inorganic Chemicals Inc.,

Defendant and Counterclaimant.

Court File No. 02-CV-213 (JRT/FLN)

**MILLENNIUM INORGANIC CHEMICALS INC.'S SIXTH AMENDED TRIAL EXHIBIT LIST**

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0001 | DepoEx001 HV009568 - HV009579 | 00/00/0000 | Presentation - Millennium Inorganic Chemicals TiO2 Packaging Strategy for the New Millennium | |
| D0002 | DepoEx002 HV009141 - HV009143 | 1/00/2000 | Executive Summary for Risk Management of Global Packaging Strategic Upgrades Project | |
| D0003 | DepoEx003 HV010015 - HV010024 | 1/5/2000 | Millennium Inorganic Chemicals Request for Capital Approval Project Detail for Preliminary CEA - Stallingborough | |
| D0004 | DepoEx004 ASH018212 - ASH018217 | 00/00/0000 | Millennium Inorganic Chemicals Request for Capital Approval Project Detail for Preliminary CEA - LeHavre SAS | |
| D0006 | DepoEx006 HV008013 - HV008049 | 1/13/2000 | Presentation - Millennium Global Packaging Project, MCH Operating Committee | |
| D0010 | DepoEx010 HV009103 - HV009105 | 9/29/1999 | Slidell/Millennium Meeting Minutes - Sept. 28-29 | |
| D0011 | DepoEx011 S010084 - S010121 | 11/30/1999 | Letter of Intent (LOI) (with attachments) | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0012 | DepoEx012 S006928 - S006997 | 4/19/2000 | Millennium/Slidell Contract | |
| D0013 | DepoEx013 STL000087 - STL000089 | 2/3/2000 | Executive Summary | |
| D0017 | DepoEx017 HV011825 | 5/30/2000 | Email - Packaging Projects Weekly 05/26/2000 | |
| D0018 | DepoEx018 ASH013532 | 6/9/2000 | Email - Ashtabula Refunding | |
| D0021 | DepoEx021 ASH021635 | 10/13/2000 | Email - Unpaid Invoice 37289 | |
| D0022 | DepoEx022 ASH021758 | 11/3/2000 | Email - November 13 week meetings | |
| D0025 | DepoEx025 HV009617 | 2/12/2001 | Email - EVA cost of delay of packers | |
| D0031 | DepoEx031 S029543 - S029556 | 00/00/0000 | Summary of Proposed Costs for Installation, Commissioning, Training and Ongoing Support - Stallingborough and Millennium LeHavre SAS | |
| D0032 | DepoEx032 S007931 - S007935 | 6/5/2000 | Field Service Assumptions | |
| D0034 | DepoEx034 ASH013417 - ASH013418 | 7/16/2000 | Email - Weekly report for 07/14/2000 | |
| D0036 | DepoEx036 ASH021234 - ASH021236 | 8/2/2000 | Email - Please Review: Slidell, Inc. Field Costs | |
| D0038 | DepoEx038 ASH021424 - ASH021425 | 9/5/2000 | Email - Proposed Field Service Contract | |
| D0040 | DepoEx040 ASH021523 - ASH021524 | 9/25/2000 | Email - Weekly Report 09/22/2000 | |
| D0041 | DepoEx041 HV009693 - HV009695 | 10/10/2000 | Email string - Your field support recollections and Field Support Conference Call | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0042 | DepoEx042 ASH021618 - ASH021620 | 10/10/2000 | Email - Packer impending schedule problem, draft memorandum for field order | |
| D0043 | DepoEx043 ASH021648 and ASH021650 | 10/1/2000 | Email - Weekly report, packaging projects | |
| D0044 | DepoEx044 ASH021666 - ASH021667 | 10/24/2000 | Email - Weekly report, packaging projects | |
| D0045 | DepoEx045 HV011917 - HV011918 | 6/19/2000 | Email - Bi-weekly report 06/19/2000 distribution (see more legible copy at D1510) | |
| D0049 | DepoEx049 HV007864 | 8/3/2000 | Email string - Supervisory system management (see D1439 for copy with rest of email string) | |
| D0050 | DepoEx050 S009961 - S009963 | 9/4/2000 | Fax cover sheet Rockwell Study Change Order; Wire Study Change Order with attached Wire Color and Supervisory System Development Change Order Requests | |
| D0051 | DepoEx051 ASH011441 | 10/24/2000 | Development Change Order Request - Supervisory System | |
| D0052 | DepoEx052 HV005910 - HV005911 | 1/9/2001 | Notes - Project summary | |
| D0053 | DepoEx053 ASH022284 - ASH022285 | 2/7/2001 | Email - Change order for RSView | |
| D0056 | DepoEx056 ASH017254 - ASH017257 | 3/5/2001 | Packaging Program Monthly Report - March 2001 | |
| D0057 | DepoEx057 S006736 - S006737 | 3/19/2001 | Email string - Millennium Inorganic Chemicals Supervisory Change Order | |
| D0058 | DepoEx058 ASH002630 - ASH002632 | 3/30/2001 | Notes - Supervisory System Options for Slidell, Inc. | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0060 | DepoEx060 ASH022733 - ASH022734 | 4/25/2001 | Email - Slidell, Inc. Supervisory System | |
| D0061 | DepoEx061 HV010136 - HV010137 | 4/26/2001 | Draft Change Order Request - Supervisory System | |
| D0062 | DepoEx062 ASH017755 - ASH017765 | 4/25/2001 | Presentation - Packing Program Steering Team Meeting | |
| D0065 | DepoEx065 ASH022867 - ASH022868 | 5/15/2001 | Email - No Slidell, Inc. documents to be shared with vendors | |
| D0066 | DepoEx066 HV007933 - HV007934 | 6/00/2001 | Negotiation Millennium Inorganic Chemicals and Slidell, Inc. Set for June 15, 2001 | |
| D0068 | DepoEx068 HV009481 - HV009483 | 4/3/2001 | Saga of the Supervisory System | |
| D0070 | DepoEx070 HV003801 - HV003813 | 12/1/2000 | Fax - Wire Color Documents | |
| D0071 | DepoEx071 ASH002413 | 1/16/2001 | Email string - Reference 6 - Email 01/16/2001, Rob Marr to M. Ramsay re: CO, mod 4, Wire Colors (better copy at D1634) | |
| D0072 | DepoEx072 ASH022592 - ASH022593 | 3/19/2001 | Email - Slidell, Inc. Delivery | |
| D0073 | DepoEx073 ASH019231 - ASH019233 | 4/25/2001 | Memo - Slidell, Inc. Plant Visit - 04/18/2001 | |
| D0076 | DepoEx076 HV005985 - HV005991 | 5/31/2001 | Handwritten notes - Slidell, Inc. 05/31/2001 | |
| D0078 | DepoEx078 HV005979 - HV005981 | 6/15/2001 | Notes - Meeting with Slidell, Inc. at Hunt Valley 06/15/2001 | |
| D0080 | DepoEx080 ASH017805 - ASH017807 | 4/18/2001 | Minutes from Slidell, Inc. Meeting 04/18/2001 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0081 | DepoEx081 HV007886 - HV007890 | 2/6/2001 | Packer Projects Issues and Recommendations about Slidell, Inc. | |
| D0085 | DepoEx085 ASH021382 | 8/31/2000 | Email string - Slidell, Inc. Payments - Le Havre | |
| D0086 | DepoEx086 ASH012896 - ASH012898 | 9/17/1999 | Email - Minutes of Slidell, Inc. Communications Procedures (9/16/1999 Phone Meeting) | |
| D0088 | DepoEx088 S028226 - S028227 | 9/27/1999 | Proprietary Information Disclosure Agreement between Millennium and Slidell, Inc. | |
| D0089 | DepoEx089 S009565 - S009568 | 9/29/1999 | Meeting Minutes - Slidell/Millennium Meeting Minutes - Sept. 28-29 | |
| D0092 | DepoEx092 HV001601 - HV001602 | 11/27/1999 | Email string - Slidell, Inc. T&C Document | |
| D0094 | DepoEx094 ASH012457 - ASH012458 | 11/1/1999 | Email - Slidell, Inc. communications to stop | |
| D0095 | DepoEx095 HV010612 - HV010614 | 11/1/1999 | Email - Slidell, Inc. Order Terms - Status | Rule 402; Parol evidence |
| D0097 | DepoEx097 S007732 | 12/2/1999 | Email - Payment schedule - Phil Williams | |
| D0102 | DepoEx102 ASH021620 - ASH021622 | 10/10/2000 | Email string - Your field support recollections | |
| D0103 | DepoEx103 HV006719 | 00/00/0000 | Handwritten notes - Talking Points | |
| D0105 | DepoEx105 HV006716 - HV006718 | 9/6/2001 | Handwritten notes from the Slidell, Inc. Millennium Inorganic Chemicals meeting | |
| D0108 | DepoEx108 HV009743 - HV009744 | 1/27/1999 | Memo - Packing Strategy - CEA development | |
| D0109 | DepoEx109 HV009801 - HV009803 | 9/21/1999 | Cost Estimate Engineering for Global Packaging Projects, Ashtabula Plant 1, Stallingborough, Millennium LeHavre SAS | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0110 | DepoEx110 HV007753 - HV007768 | 5/10/1999 | Packaging Strategy - Presentation to Global Operating Team 10th May 1999 | |
| D0111 | DepoEx111 HV009797 - HV009799 | 11/3/1999 | Memo - 11/01/1999 Global Packaging Project Steering Committee Conference Call | |
| D0113 | DepoEx113 ASH023902 - ASH023903 | 11/9/2000 | Email string - 15 Minute Meeting with Brian and me | |
| D0114 | DepoEx114 HV006400 - HV006402 | 11/18/2000 | Email - Steering Team Minutes, 11/17/2000 | |
| D0115 | DepoEx115 HV008094 - HV008096 | 1/12/2001 | Packer Program Steering Meeting - 01/12/2001 Minutes | |
| D0116 | DepoEx116 ASH017711 - ASH017712 | 2/21/2001 | Minutes - Steering Committee Conference Call | |
| D0119 | DepoEx119 HV004853 - HV004854 | 3/30/2001 | Notes - Supervisory System Options for Slidell, Inc. | |
| D0120 | DepoEx120 HV008254 - HV008259 | 4/06/2001 - 05/15/2001 | Email string - Packer Program Monthly Report - Corrected | |
| D0122 | DepoEx122 ASH022928 - ASH022929 | 5/29/2001 | Email - Slidell, Inc. Visit 05/31/2001 | |
| D0123 | DepoEx123 HV010146 | 00/00/2002 | Note - Slidell, Inc. packaging projects | |
| D0124 | DepoEx124 HV004871 - HV004877 | 3/23/2001 | Presentation - Slidell, Inc. Packer Program Sponsor Meeting 03/23/2001 | |
| D0126 | DepoEx126 S011691 - S011694 | 10/14/1999 | Handwritten notes from 10/14/1999 Millennium/Slidell Letter of Intent (LOI) negotiations meeting | Parol evidence rule |
| D0127 | DepoEx127 S009564 - S009568 | 9/29/1999 | Meeting Minutes - Slidell/Millennium Meeting Minutes - Sept. 28-29 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0129 | DepoEx129 ASH012107 - ASH012109 | 12/17/1999 | Email - Update on Global Packaging Project | |
| D0130 | DepoEx130 ASH019183 - ASH019185 | 1/22/2000 | Executive Summary of Global Packaging Strategic Updates | |
| D0133 | DepoEx133 HV011866 - HV011868 | 6/9/2000 | Email - Global packaging team improvement, also weekly report | |
| D0139 | DepoEx139 HV009711 | 9/14/2000 | Email - Packing steering team minutes 09/08/2000 (copy with attachments at D1020) | |
| D0140 | DepoEx140 HV014394 | 9/15/2000 | Weekly Report for the week ending 09/15/2000 | |
| D0141 | DepoEx141 ASH019344 | 8/4/2000 | Weekly report for the week ending 08/04/2000 | |
| D0143 | DepoEx143 HV008050 | 10/17/2000 | Email - Weekly Report | |
| D0144 | DepoEx144 ASH017822 - ASH017825 | 00/00/0000 | Notes - Project Progress | |
| D0145 | DepoEx145 ASH017441 - ASH017442 | 9/5/2000 | August Monthly Report | |
| D0146 | DepoEx146 ASH013308 - ASH013309 | 4/8/2000 | Email string - Supervisory System Management | |
| D0147 | DepoEx147 S007102 - S007111 | 9/6/2001 | Handwritten notes from Baltimore meeting | |
| D0148 | DepoEx148 S006759 - S006760 | 7/9/2001 | Change Orders/Open Issues | |
| D0150 | DepoEx150 S007248 - S007251 | 7/27/2001 | Letter - Millennium Project Acceleration | |
| D0151 | DepoEx151 S009831 - S009846 | 8/3/2001 | Letter enclosing change order 5 | |
| D0152 | DepoEx152 S007092 | 9/5/2001 | Millennium Inorganic Chemicals Open Issues 09/05/2001 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0153 | DepoEx153 S004215 | 9/28/2001 | Email - Millennium Invoicing Schedule Through 12/31/2001 | |
| D0154 | DepoEx154 SF030268 - SF030274 | 3/2/2002 | A/R Project Master | |
| D0155 | DepoEx155 S003247 | 6/20/2001 | Email - Millennium invoicing schedule and cash flow | |
| D0156 | DepoEx156 S003452 - S003453 | 10/11/2001 | Email string - Anticipated Invoicing Schedule for Remainder of 2001 | |
| D0157 | DepoEx157 S003469 | 11/5/2001 | Email - Millennium Inorganic Chemicals Invoicing | |
| D0158 | DepoEx158 S005355 | 11/5/2001 | Handwritten Calendar Entry - Phone conversation with Berwanger | |
| D0159 | DepoEx159 S005358 | 11/28/2001 | Handwritten calendar entry - meeting with Berwanger | |
| D0160 | DepoEx160 S009847 - S009848 | 9/24/2001 | Letter enclosing the Proprietary Information Disclosure Agreement between RoviSys Company and Slidell, Inc., signed by RoviSys Company | |
| D0161 | DepoEx161 S005335 - S005336 | 9/10/2001 | Handwritten calendar entry re LeHavre machine for a trade show | |
| D0162 | DepoEx162 S003444 | 9/28/2001 | Email - Millennium Assembly Milestone Dates; Millennium LeHavre SAS bagger to go to Interpack Trade Show | |
| D0163 | DepoEx163 S030286 | 1/17/2002 | Handwritten Calendar Entry - Interpack meeting | |
| D0165 | DepoEx165 ASH014573 - ASH014576 | 4/24/2001 | Email - Slidell, Inc. Meeting 04/18/2001 and 04/19/2001, with attached meeting minutes | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0166 | DepoEx166 S003379, ASH015242 - ASH015243 | 5/11/2001 | Email - Project Report and Letter - Millennium Inorganic Chemicals Project Update | |
| D0167 | DepoEx167 S003230 - S003231 | 8/7/2001 | Email string - Top-off scheduling | |
| D0168 | DepoEx168 S003446 | 9/28/2001 | Email - Millennium Inorganic Chemicals Purchase | |
| D0169 | DepoEx169 S004985 | 4/23/1998 | Email - Quote | |
| D0170 | DepoEx170 ASH009624 - ASH009630 | 4/28/1998 | Trip Report - Visit of Slidell, Inc. to Stallingborough - 28 & 29 April 1998 | |
| D0171 | DepoEx171 S002736 | 5/15/1998 | Email from Porter to J. McGregor - Millennium | |
| D0172 | DepoEx172 HV005128 | 6/24/1998 | Notes - Slidell Meeting 6/24/1998 | |
| D0173 | DepoEx173 ASH011792 - ASH011807 | 1/28/1999 | Trip reports - Visit to Slidell, Inc., Owatonna, Minnesota, 20-22 January 1999 & 18-19 January 1999 | |
| D0174 | DepoEx174 ASH007929 – ASH007936 | 1/27/1999 | Fax from Porter to Brewer – Ti02 Packaging System – Ashtabula – Results of your 1/18/1999 visit and subsequent discussions | |
| D0175 | DepoEx175 S002762 | 5/26/1999 | Email - Millennium UK Palletizers | |
| D0176 | DepoEx176 S002770 | 9/7/1999 | Email - Millennium | |
| D0177 | DepoEx177 HV006326 - HV006327 | 9/28/1999 | Meeting Minutes - Slidell, Inc. Meeting 9/28/1999, Owatonna, MN | |
| D0178 | DepoEx178 S002826 | 10/12/1999 | Email - Millennium Discounts | |
| D0179 | DepoEx179 S002861 | 11/1/1999 | Email - Millennium - URGENT | |
| D0180 | DepoEx180 S002381 | 12/8/1999 | Email - Millennium | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0181 | DepoEx181 S002383 | 12/8/1999 | Email - Millennium Inorganic Chemicals | |
| D0182 | DepoEx182 S002895 | 1/17/2000 | Email - Millennium Inorganic Chemicals Pricing | |
| D0183 | DepoEx183 S002921 - S002922 | 3/1/2000 | Email string- Millennium Inorganic Chemicals Controls and Millennium Inorganic Chemicals - Control Logix | |
| D0184 | DepoEx184 S000335 | 3/3/2000 | Email - Connectivity Drawings | |
| D0185 | DepoEx185 S001316 - S001316.002 | 3/2/2001 | Email - RSView Change Order | |
| D0186 | DepoEx186 S000091 - S000092 | 3/8/2001 | Email string - Your Voice Mail 03/07/2001 and Millennium Inorganic Chemicals - Dave Hughes | |
| D0187 | DepoEx187 S001344 - S001347 | 3/19/2001 | Email string - MIC Supervisory - 3/19/01 | |
| D0188 | DepoEx188 S008268 - S008271 | 3/30/2001 & 4/2/2001 | Email String - Supervisory System Options to Proceed and Meeting Time for Negotiating RSView Change Order | |
| D0189 | DepoEx189 S008280 | 4/6/2001 | Fax - Project Status | |
| D0190 | DepoEx190 S011128 - S011130 | 4/26/2001 | Change Order Request - Supervisory System, signed, with attached Diagram - Slidell, Inc. Connection to SAP via Ashtabula Process Information LAN | |
| D0191 | DepoEx191 S008524 - S008525 | 5/4/2001 | Email String - Supervisory and Millennium Inorganic Chemicals Supervisory - URGENT | |
| D0192 | DepoEx192 S008386 | 5/18/2001 | Email - Millennium Inorganic Chemicals - Ron Root | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0193 | DepoEx193 S001909 | 4/12/2000 | Email - Maintenance Service Agreement Millennium Inorganic Chemicals | |
| D0194 | DepoEx194 S008556 | 5/30/2000 | Porter's Handwritten Notes | |
| D0196 | DepoEx196 S005656 - S005658 | 10/10/2000 | Email - Slidell/Advice, with handwritten notes | |
| D0197 | DepoEx197 S000033 | 10/28/2000 | Email - Slidell, Inc. Visit | |
| D0198 | DepoEx198 S000035 | 10/30/2000 | Email - Re Slidell, Inc. Visit | |
| D0199 | DepoEx199 S001265 | 2/6/2001 | Email string - Millennium Inorganic Chemicals - Urgent | |
| D0200 | DepoEx200 S000499 | 2/7/2001 | Email - Meeting Invitation with Mike Brewer and Mark Ramsay | |
| D0201 | DepoEx201 S008172 - S008185 | 2/15/2001 | Presentation - Millennium-Slidell Meeting - 02/15/2001, with handwritten notes | |
| D0203 | DepoEx203 S008285 | 4/17/2001 | Email - Change Orders - In Progress (see D1438 for copy with attachments) | |
| D0204 | DepoEx204 S000571 | 5/1/2001 | Email string - Millennium Inorganic Chemicals - STL3 | |
| D0205 | DepoEx205 S008387 - S008389 | 5/21/2001 | Email string - MIC - Ron Root | |
| D0206 | DepoEx206 S008395 | 5/22/2001 | Email - Millennium Inorganic Chemicals - Ron Root | |
| D0207 | DepoEx207 S008376 | 5/5/2001 | Email string - Supervisory Confidential | |
| D0208 | DepoEx208 S002291 - S002994 | 6/17/2000 | Email String - Millennium Inorganic Chemicals - UK Packex FIBC | |
| D0209 | DepoEx209 HV011928 - HV011930 | 6/20/2000 | Email String - Slidell, Inc. E&I Data (AM/E/235) AND MIC-UK Packex FIBC Decision | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0211 | DepoEx211 ASH021911 - ASH021912 | 12/6/2000 | Email - Toned-down Memo | |
| D0213 | DepoEx213 ASH030126 | 7/19/2002 | Email - Design Requirements for New Packaging Equipment | |
| D0216 | DepoEx216 ASH022843 - ASH022844 | 5/10/2001 | Email - Presentation | |
| D0217 | DepoEx217 HV013209 - HV013210 | 5/14/2001 | Email - Thursday Meet with RoviSys Company | |
| D0218 | DepoEx218 ASH011143 | 5/15/2001 | Supervisory System Meeting Agenda 05/15/2001 3:00 PM | |
| D0221 | DepoEx221 ASH011167 - ASH011180 | 5/29/2001 | RoviSys Company Proposal for Slidell, Inc. Supervisory Control and Data Acquisition for Millennium Inorganic Chemicals, unsigned | |
| D0222 | DepoEx222 ASH011159 - ASH011160 | 5/30/2001 | RoviSys Company Customer Kickoff Meeting Agenda | |
| D0225 | DepoEx225 ASH011290 and ASH011294 | 6/18/2001 | Proprietary Information Disclosure Agreement between RoviSys Company and Millennium | |
| D0226 | DepoEx226 HV005231 - HV005235 | 6/21/2001 | Key Items for System Control | |
| D0228 | DepoEx228 ASH011106 - ASH011107 | 7/23/2001 | Change Order Request | |
| D0229 | DepoEx229 ASH014748 | 7/24/2001 | Email string - Slidell, Inc. SCADA Supervisory System | |
| D0231 | DepoEx231 S005404 | 10/9/2001 | Transcribed voicemail requesting information for the supervisory system | |
| D0232 | DepoEx232 ASH014410 - ASH014411 | 1/14/2002 | Email string - Slidell, Inc. Issues to Address with Jim McGregor | |
| D0236 | DepoEx236 ASH017313 - ASH017316 | 10/11/2001 | Slidell, Inc. Packaging Project Action Items - Supervisory Controls | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0237 | DepoEx237 ASH011371 | 6/1/2001 | Email - Slidell, Inc. Audit | |
| D0238 | DepoEx238 S005536 | 6/1/2001 | Transcribed Voicemail from Mark Ramsay. Dave Hughes and Bill Vogtmann to Phil Williams regarding an audit of Slidell, Inc. programming on supervisory system | |
| D0241 | DepoEx241 ASH024672 - ASH024674 | 6/12/2001 | Memo - Slidell, Inc. Supervisory Progress Report | |
| D0244 | DepoEx244 S005848 | 7/5/2001 | Memo - Global Project Management Slidell, Inc. Equipment and Global Packaging Upgrades | |
| D0245 | DepoEx245 HV008334 - HV008336 | 7/8/2001 | Memo - Introduction and Path Forward | |
| D0246 | DepoEx246 HV007942 - HV007943 | 9/4/2001 | Notes from Slidell, Inc. Prep 09/04/2001 | |
| D0251 | DepoEx251 S005322 | 8/1/2001 | Handwritten calendar entry - Supervisory change order | |
| D0255 | DepoEx255 S005329 - S005332 | 8/28/2001 | Handwritten calendar entry - Millennium conference call | |
| D0261 | DepoEx261 S005367 | 1/4/2002 | Handwritten calendar entry - discussion with Berwanger | |
| D0266 | DepoEx266 ASH024333 | 1/14/2002 | Email string - Re Slidell, Inc. issues to address with James McGregor | |
| D0267 | DepoEx267 ASH016416 | 1/14/2002 | Memo - Slidell, Inc. issues to address with James McGregor | |
| D0270 | DepoEx270 S001145 | 1/16/2001 | Email - Millennium Wire - 1/16/01 | |
| D0271 | DepoEx271 S005632 - S005633 | 10/22/2000 | Stallingborough Cost Summary | |
| D0272 | DepoEx272 S005628 - S005629 | 10/22/2000 | Ashtabula Cost Summary, with handwritten notes | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0273 | DepoEx273 S005636 - S005367 | 10/22/2000 | Le Havre Cost Summary | |
| D0274 | DepoEx274 S006834 - S006840 | 7/13/2001 | Master Cost Sheet | |
| D0276 | DepoEx276 ASH015453 - ASH015458 | 1/31/2001 | RoviSys Company Email Proposal - Plant 1, Panel 35 Assessment - RoviSys Company Revised Proposal P00MIL 19C | |
| D0277 | DepoEx277 RoviSys00051 - RoviSys00064 | 5/25/2001 | RoviSys Proposal for Slidell Supervisory Control and Data Acquisition Millennium Inorganic Chemicals, Proposal P01MIL5A.doc | |
| D0279 | DepoEx279 STL024449 | 5/23/2001 | Email - RoviSys/Plant Visit | |
| D0281 | DepoEx281 RoviSys00113 - RoviSys00114 | 7/23/2001 | Change Order Request MIL01FCO1 | |
| D0282 | DepoEx282 RoviSys00115 | 11/16/2001 | Purchase Order #4500145734 | |
| D0283 | DepoEx283 RoviSys00065 - RoviSys00066 | 00/00/0000 | RoviSys Company Brochure: Overview and Capabilities | |
| D0286 | DepoEx286 RoviSys00138 - RoviSys00147 | 10/4/2001 | RoviSys Company STP Design Specification | |
| D0287 | DepoEx287 RoviSys00125 - RoviSys00137 | 8/3/2001 | RoviSys Company - Supervisory System Functional Specification | |
| D0288 | DepoEx288 RoviSys00148 - RoviSys00165 | 10/8/2001 | RoviSys Company - SUIP Design Specification | |
| D0291 | DepoEx291 ASH023290 - ASH023291 | 5/3/2001 | Memo - 05/01/2001 Slidell, Inc. Project Meeting | |
| D0296 | DepoEx296 HV006036 - HV006042 | 2/15/2001 | Handwritten notes - Meeting at Slidell, Inc. | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0297 | DepoEx297 HV006031 - HV006035 | 4/19/2001 | Handwritten Notes - Slidell, Inc. Meeting | |
| D0299 | DepoEx299 ASH017846 - ASH017848 | 5/31/2001 | Slidell, Inc. Meeting Minutes - 05/31/2001 | |
| D0301 | DepoEx301 HV005930 | 5/31/2001 | Millennium Inorganic Chemicals Issues List for Millennium Inorganic Chemicals Supervisory Review Meeting, 05/31/2001 | |
| D0303 | DepoEx303 S028180 - S028182 | 8/28/2001 | Notes from Millennium conference call | |
| D0304 | DepoEx304 HV016170 - HV016172 | 8/28/2001 | Handwritten Notes - Slidell, Inc. Conference Call | |
| D0305 | DepoEx305 HV005965 - HV005968 | 9/6/2001 | Handwritten Notes of 9/6/01 Slidell/MCH Meeting | |
| D0306 | DepoEx306 HV014869 - HV014870 | 9/4/2001 | Notes to prepare for meeting | |
| D0307 | DepoEx307 HV009512 - HV009514 | 9/6/2001 | Slidell, Inc. MCH Meeting Agenda 09/06/2001 and Notes from Slidell, Inc. Prep 09/04/2001 | |
| D0310 | DepoEx310 HV007885 | 2/13/2001 | Email - Revised Letter (copy with attachments at D1029) | |
| D0311 | DepoEx311 ASH022460 - ASH022461 | 2/23/2001 | Email - Need for Note and Other Info | |
| D0312 | DepoEx312 ASH022435 - ASH022436 | 2/22/2001 | Email string - STL/Slidell 050, 048, 047 - Drawing Request | |
| D0314 | DepoEx314 HV005790 - HV005793 & HV005898 | 9/25/2000 | Contract Memorandum - Field Services - Europe 09/15/2000 and Contract Memorandum - Field Services - Europe 09/25/2000 version | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0315 | DepoEx315 HV005877 - HV005880 | 9/5/2001 | Millennium Inorganic Chemicals Project Chronology | |
| D0317 | DepoEx317 HV007871 - HV007873 | 11/17/2000 | Notes on visit to Slidell, Inc. - 11/13/2000 to 11/17/2000 for Packex Project Millennium UK | |
| D0318 | DepoEx318 HV007877 | 00/00/0000 | Spreadsheet Field Support at Stallingborough | |
| D0324 | DepoEx324 HV007675, HV005944 & HV005947 - HV005950 | 9/5/2001 | Email string - Slidell, Inc. Invoice History | |
| D0325 | DepoEx325 HV007940 - HV007941 | 00/00/0000 | SAP Printout - Payment History to Slidell, Inc. | |
| D0329 | DepoEx329 LEH000648 | 8/11/2000 | Email - Field wiring for Slidell, Inc. Packer | |
| D0330 | DepoEx330 LEH000491 | 8/13/2001 | Memo - Millennium Project Acceleration | |
| D0331 | DepoEx331 LEH001411 - LEH001415 | 7/10/2001 | Email string - S. Project: French G&A Layout Validation | |
| D0334 | DepoEx334 ASH014300 | 1/14/2002 | Email string - Slidell, Inc. issues to address with James McGregor | |
| D0338 | DepoEx338 ASH022567 - ASH022569 | 3/15/2001 | Email - GA and layout validation | |
| D0340 | DepoEx340 ASH026937 | 1/10/2002 | Email - Ref: Re: Slidell: French layout and arrangement | |
| D0341 | DepoEx341 STL000384 - STL000390 | 7/23/2000 | Report of Visit at Slidell, Inc. from 07/11/2000 to 07/14/2000 | |
| D0343 | DepoEx343 LEH003469 | 8/2/2000 | Email - Ref: Re: Please Review: Slidell, Inc. field costs | |
| D0345 | DepoEx345 LEH003470 - LEH003471 | 8/2/2000 | Slidell, Inc. Field Support Estimates - year 2001, | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0346 | DepoEx346 HV011949 - HV011950 | 6/21/2000 | Email - CE colors | |
| D0347 | DepoEx347 LEH000628 - LEH000629 | 12/1/2000 | Email string - Wire Color Task Team | |
| D0348 | DepoEx348 LEH000626 | 12/1/2000 | Email - Wire Color Task Team | |
| D0349 | DepoEx349 ASH021933 - ASH021934 | 12/7/2000 | Email string - Help me with these replies to wire questions! | |
| D0350 | DepoEx350 ASH021419 - ASH021421 | 9/5/2000 | Email - Invoicing to Millennium Inorganic Chemicals | |
| D0353 | DepoEx353 STL096477 - STL096486 | 00/00/0000 | RDD Labor Charges - April through December 2000 | Rule 403; Rule 901 |
| D0354 | DepoEx354 STL096487 - STL096498 | 00/00/2001 | RDD Labor Charges - January through December 2001 | Rule 403; Rule 901 |
| D0355 | DepoEx355 STL096499 - STL096510 | 00/00/2002 | RDD Labor Charges - January through December 2002 | Rule 403; Rule 901 |
| D0356 | DepoEx356 STL096511 - STL096513 | 00/00/2003 | RDD Labor Charges - January through March 2003 | Rule 403; Rule 901 |
| D0357 | DepoEx357 STL096514 - STL096517 | 00/00/0000 | Global Labor Charges: 2000 - 2003 (Stallingborough) | Rule 403; Rule 901 |
| D0358 | DepoEx358 STL096518 - STL096522 | 00/00/0000 | SAP Printout - Maintenance costs of various packaging equipment | Rule 403; Rule 901 |
| D0359 | DepoEx359 STL021028 | 1/15/2002 | Email - Slidell, Inc. issues to address with Jim McGregor | |
| D0363 | DepoEx363 ASH030219 - ASH030257 | 00/00/0000 | Presentation - Project Phoenix | |
| D0364 | DepoEx364 ASH030208 - ASH030218 | 7/31/2002 | Memo - Project Phoenix path forward | |
| D0365 | DepoEx365 ASH030333 - ASH030336 | 7/23/2002 | Memo - Filling trials - Chronos Richardson | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0372 | DepoEx372 ASH030298 - ASH030299 | 8/2/2002 | Memo - Stallingborough packing project team conference call minutes | |
| D0373 | DepoEx373 STL096621 - STL096628 | 4/8/2002 | Packing Plant Options - Scenario A (3/12/02) | |
| D0374 | DepoEx374 STL096630 - STL096638 | 4/8/2002 | Packing Plant Options - Scenario B (3/21/02) | |
| D0375 | DepoEx375 STL095777 | 11/21/2002 | Email - Packaging machines | |
| D0376 | DepoEx376 ASH030300 - ASH030312 | 8/14/2002 | Packing project team conference call minutes | |
| D0378 | DepoEx378 ASH030163 - ASH030173 | 00/00/0000 | Global Packing Project - Action Item Summary | |
| D0379 | DepoEx379 STL024838 | 6/4/2001 | Email - March and April 2001 monthly reports | |
| D0381 | DepoEx381 STL024985 | 1/10/2002 | Email string - Mettler Toledo URL | |
| D0382 | DepoEx382 STL024918 | 2/9/2001 | Email string - UK and France Checkweighers | |
| D0383 | DepoEx383 ASH022387- ASH022388; ASH022417 | 2/21/2001 | Email string - STL/Slidell 050 - re, 048 - re, 047 - Drawing Request | |
| D0384 | DepoEx384 STL024967 | 12/13/2001 | Email - Garvens | Rule 802; Rule 901 |
| D0386 | DepoEx386 ASH019916 - ASH019918 | 7/18/2000 | Brian Hamper's Consulting Agreement | |
| D0387 | DepoEx387 LEH002047 - LEH002049 | 7/21/2000 | Notes on visit to Slidell, Inc. July 11 through 14, 2000, Packex Project - STL | |
| D0388 | DepoEx388 ASH017082 | 8/15/2000 | Project Milestone Schedule signed by Hughes and Williams | |
| D0389 | DepoEx389 S003020 | 8/31/2000 | Email - Status Report Updates | |
| D0390 | DepoEx390 S012136 - S012142 | 9/22/2000 | Master Schedule - Millennium LeHavre SAS | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0391 | DepoEx391 HV005343 | 8/31/2000 | Schedule Update Criteria - Millennium/Slidell | |
| D0394 | DepoEx394 ASH019325 | 10/8/2000 | Weekly report for week ending October 8, 2000 | |
| D0395 | DepoEx395 S003053 | 10/16/2000 | Email - Schedule update | |
| D0396 | DepoEx396 S003055 | 10/24/2000 | Email - Schedule Update - 10/19/2000 | |
| D0397 | DepoEx397 ASH015179 - ASH015180 | 10/26/2000 | E-mail - Ashtabula Schedule Update - 10/19/2000 | |
| D0398 | DepoEx398 HV005426 - HV005427 | 10/25/2000 | Email - Stallingborough and Le Havre Schedule Update 10/19/2000 | |
| D0400 | DepoEx400 S005881 - S005882 | 11/7/2000 | Email - Schedule update meeting - 11/15/2000, with attached Project Milestone Schedule issued 08/15/2000 | |
| D0402 | DepoEx402 ASH021783 - ASH021784 | 11/7/2000 | Email - Schedule Update Notes | |
| D0406 | DepoEx406 S003100 | 12/6/2000 | Email - Millennium Inorganic Chemicals Schedule Update Meeting - 12/13/2000 | |
| D0407 | DepoEx407 S003101 | 12/6/2000 | Email - Procurement, fabrication and assembly - request for update | |
| D0408 | DepoEx408 S008104 | 12/7/2000 | Email - Questions for the Schedule Update | |
| D0409 | DepoEx409 S008105 | 00/00/0000 | List of questions for the Millennium schedule update | |
| D0411 | DepoEx411 S001075 | 12/15/2000 | Email - Schedule Meeting Notes 12/11/2000 | |
| D0412 | DepoEx412 S001076 | 12/15/2000 | Email - Millennium UK Revised Schedule per 12/11/2000 Meeting | |
| D0414 | DepoEx414 ASH019555 - ASH019556 | 1/15/2001 | Meeting Notes - Slidell, Inc. - 01/15/2001 | |
| D0415 | DepoEx415 ASH022130 - ASH022131 | 1/23/2001 | Email - Checkweigher/Metal Detector Model Numbers | Rule 1002 (incomplete email) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0416 | DepoEx416 STL020017 | 1/25/2001 | Email - Top Off Schedule | |
| D0418 | DepoEx418 S000504 | 2/13/2001 | Email - Milestone schedule projection | |
| D0422 | DepoEx422 ASH017800 - ASH017801 | 00/00/0000 | Letter of recommendation for Brian Hamper | Rule 402; Rule 403; Rule 802 |
| D0423 | DepoEx423 HV005377 - HV005381 | 11/17/2000 | Master Schedule - Stallingborough | |
| D0424 | DepoEx424 ASH002308 | 11/10/2000 | Email - STL/Slidell 039 - Slidell, Inc. Electrical/Instrument Drawings | |
| D0425 | DepoEx425 STL020015 | 1/25/2001 | Email - Latest Schedule - Slidell, Inc. | |
| D0426 | DepoEx426 HV005434 - HV005438 | 11/1/2000 | Master Schedule - Stallingborough | |
| D0427 | DepoEx427 S008171 | 2/12/2001 | Project Milestone Schedule - Issued for Review 02/12/2001 | |
| D0428 | DepoEx428 HV005477 | 1/31/2001 | Project Milestone Schedule, Issued for Review 01/31/2001 | |
| D0429 | DepoEx429 HV008223 - HV008225 | 3/23/2001 | Millennium Schedule Projection - March 2001 | |
| D0430 | DepoEx430 S026797 - S026824 | 3/19/2002 | Email string - BV preliminary package financials | |
| D0431 | DepoEx431 S026829 - S026830; S026960 - S026961; S026984 - S026985; S027007 - S027008; S027029; and S028142 - S028143 | 00/00/2001 | Slidell, Inc. Balance Sheets 1996 - 2001 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0432 | DepoEx432 S026831; S026962; S026986; S027009; S027030; and S028144 | 00/00/2001 | Slidell, Inc. Statements of Earnings for 1996 - 2001 | |
| D0433 | DepoEx433 S003368 and S028109 | 9/17/2001 | Email - forwards draft letter on discounted invoicing | |
| D0451 | DepoEx451 S011899 - S011902 | 10/10/2000 | Email - Brian Hamper requests, progress, resumes | |
| D0456 | DepoEx456 ASH022593 | 3/19/2001 | Email - Re Slidell, Inc. delivery | |
| D0458 | DepoEx458 LEH002535 | 9/26/2000 | Email - Weekly Report 09/22/2000 | |
| D0459 | DepoEx459 LEH003465 - LEH003468 | 10/6/2000 | Email - Packing projects wants and facts - need your Monday AM consideration | |
| D0464 | DepoEx464 HV009704 and STL000883 | 9/19/2000 | Email String - Packex Project Review - Initial Audit Report and Schedule and Early Palletizer Installation | |
| D0465 | DepoEx465 STL025949 and STL012935 | 9/14/2000 | Email String - August monthly report on teamroom and further info re Slidell, Inc.'s proposed CO | |
| D0467 | DepoEx467 ASH021708 - ASH021709 | 10/23/2000 | Email String - Slidell, Inc. - Cable Color Standard | |
| D0469 | DepoEx469 HV003810 | 11/20/2000 | Email - Slidell, Inc. I/E Changes | |
| D0470 | DepoEx470 HV003812 | 11/21/2000 | Email - Cablage Machines Slidell, Inc. | |
| D0472 | DepoEx472 HV001791 | 00/00/0000 | Note - wire coloring codes | |
| D0473 | DepoEx473 ASH017380 | 1/16/2001 | Email String - Reference 6 - Email 01/16/2001, Rob Marr to M. Ramsay and CO, mod 4, Wire Colors (copy at D1634 and DepoEx071) | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0474 | DepoEx474 ASH017340 - ASH017342 | 8/21/2001 | Email string - Slidell, Inc. proposed Change Order | |
| D0475 | DepoEx475 ASH017343 - ASH017346 | 1/21/2000 | Documentation Schedule Proposed by Slidell, Inc., Revised by Millennium UK and Packex Project - Stallingborough Site, Panel Wiring Colors - Key Dates | |
| D0476 | DepoEx476 HV001832 | 6/6/2000 | Email - Mon Call Summary | |
| D0477 | DepoEx477 STL017351 - STL017352 | 7/21/2000 | Weekly Report for the week ending 7/21/2000 | |
| D0482 | DepoEx482 S010981 - S010986 | 8/23/2000 | Key Items Review for System Control 08/23/2000, and SCADA Systems Functions Summary | |
| D0483 | DepoEx483 STL002352 | 10/20/2000 | Weekly report for the week ending 10/20/2000 | |
| D0484 | DepoEx484 HV002073 | 10/23/2000 | Supervisory Development Millennium Time Master | |
| D0485 | DepoEx485 ASH022525 - ASH022527 | 3/7/2001 | Email - Supervisory System Price List | |
| D0486 | DepoEx486 STL024052 | 2/20/2001 | Email string - Issues List | |
| D0487 | DepoEx487 HV002152 | 00/00/2001 | Notes - The final, or delete from scope | |
| D0488 | DepoEx488 HV001829 - HV001830 | 4/24/2001 | Draft Change Order Request - Supervisory System | |
| D0491 | DepoEx491 ASH002210 and ASH011443 - ASH011450 | 5/14/2001 | Email - Slidell, Inc. Supervisory System Requirements, with attached Slidell, Inc. Supervisory Control and Data Acquisition Package Requirements Document and SCADA System Functions Summary and Benefits of Original Supervisory System Design | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0492 | DepoEx492 RoviSys00084 | 10/4/2001 | Notes of Discussion 10/04/2001 | |
| D0493 | DepoEx493 RoviSys00172 and RoviSys00122 - RoviSys00124 | 10/11/2001 | Email forwarding Slidell, Inc. Supervisory System Design Guidelines and Benefits of Original supervisory System Design | |
| D0494 | DepoEx494 RoviSys00175 | 10/15/2001 | Email forwarding 2000 Global Sales document (not attached) | |
| D0495 | DepoEx495 RoviSys00085 - RoviSys00086 | 10/16/2001 | Meeting Notes Per Conference Call on 10/16/2001 | |
| D0497 | DepoEx497 ASH002298 | 12/4/2001 | Email -Delivery Date for PO #4500141316 | |
| D0498 | DepoEx498 HV009535 - HV009540 | 7/27/2001 | Letter - Millennium project acceleration | |
| D0500 | DepoEx500 ASH002467 | 7/11/2001 | Email string - 1398 Ultra Plus Information | |
| D0505 | DepoEx505 HV011159 - HV011160 | 4/24/2000 | Email - Inkjet Printers | |
| D0506 | DepoEx506 S032624 | 12/19/2001 | Email - Documentation | |
| D0507 | DepoEx507 S032676 - S032681 | 9/1/2001 | E-mail attaching accounts payable, accounts receivable and cash flow projection | |
| D0508 | DepoEx508 S032557 - S032558 | 9/4/2001 | Email - Millennium Contract Revenue Summary | |
| D0509 | DepoEx509 S030645 - S030646 | 11/8/2001 | Email - Millennium Purchased Content with attachments; Attachments: Report of amount remaining to be purchased as of 11/07/2001(complete doc at D1031) | |
| D0510 | DepoEx510 HV015520 - HV015523 | 8/7/2001 | Email - Slidell, Inc. Issues with attached Millennium Inorganic Chemicals Project Acceleration Letter 07/27/2001) | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0511 | DepoEx511 S030393 - S030395 | 6/13/2001 | Email - Slidell, Inc. responses to SCADA audit | |
| D0518 | DepoEx518 S007234 - S007238 | 1/23/2001 | Equipment Specification - Garvens In-Line Dynamic Checkweigher Topline E100 | |
| D0519 | DepoEx519 S001329 | 3/13/2001 | Email - Checkweigher | |
| D0520 | DepoEx520 STL024558 - STL024560 | 6/26/2001 | Email string - MIC/Slidell meeting notes 06/19/01 | |
| D0521 | DepoEx521 S005360 | 11/30/2001 | Handwritten Calendar entry of conversations with Millennium and Garvens | |
| D0522 | DepoEx522 S003154 | 11/30/2001 | Email - Garvens | |
| D0523 | DepoEx523 S005365 | 12/19/2001 | Handwritten calendar entry - payment of outstanding invoices | |
| D0524 | DepoEx524 | 11/7/2002 | Affidavit of Aaron Skogen | |
| D0525 | DepoEx525 S032642 | 1/18/2002 | Email string - Slidell, Inc. PO 83972-00 for Videojet Printers | |
| D0526 | DepoEx526 S008186 | 00/00/0000 | Email - Schedules | |
| D0527 | DepoEx527 S009255 - S009256 | 2/15/2000 | Memo - Project Scheduling, with attached Slidell, Inc. Master Schedule | |
| D0530 | DepoEx530 S011591 | 12/13/1999 | Email - Preliminary layout for Stallingborough palletizer | |
| D0531 | DepoEx531 S000279 - S000279.003 | 1/7/2000 | Email - Milestone Schedule, with attached Project Milestone Recap 01/05/2000 | |
| D0532 | DepoEx532 S015606 - S015610 | 1/14/2000 | Project Milestone Recap 01/11/2000 and 1/14/2000 Document Schedules for Stallingborough Early Palletizer and Stallingborough, Ashtabula and Millennium LeHavre SAS Packaging Lines | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0533 | DepoEx533 S001819 - S001819.004 | 3/19/2000 | Email - Schedule, with attached Stallingborough Early Palletizer Schedule | |
| D0534 | DepoEx534 S001856 - S001856.033 | 3/31/2000 | Email - Schedules, with attached Stallingborough Early Palletizer Schedules | |
| D0535 | DepoEx535 S002141 | 5/25/2000 | Email - 52500.doc | |
| D0536 | DepoEx536 HV014384 - HV014385 | 6/9/2000 | Weekly report for the week ending 06/09/2000 | |
| D0537 | DepoEx537 HV002952 | 8/15/2000 | Project Milestone Schedule signed by Hughes and Williams | |
| D0538 | DepoEx538 S002109 | 5/18/2000 | Email - Revised Fastener and Clearance holes (Imperial and Metric) | |
| D0539 | DepoEx539 S007936 - S007942 | 6/6/2000 | Field Service Assumptions | |
| D0540 | DepoEx540 S028263 - S028267 | 9/25/2000 | Contract Memorandum - Field Services - Europe 09/15/2000 version and Contract Memorandum - Field Services - Europe 09/25/2000 version | |
| D0542 | DepoEx542 S005454 | 11/1/2000 | Transcribed Voicemail from Mark Ramsay to Phil Williams regarding Millennium LeHavre SAS invoices | |
| D0544 | DepoEx544 S003528 | 1/9/2001 | Email - Checkweighers | |
| D0545 | DepoEx545 S003527 | 1/9/2001 | Email - Konica | |
| D0546 | DepoEx546 S001264 | 2/5/2001 | Email - Millennium Inorganic Chemicals Call | |
| D0547 | DepoEx547 S001775 - S001776 | 3/9/2000 | Email - Slidell, Inc. Order Price Increases | |
| D0548 | DepoEx548 S006709 - S006710 | 7/20/2000 | Email - Wire colors, with attached chart (Slidell, Inc. Packers) | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0549 | DepoEx549 S008493 - S008494 | 8/22/2000 | Project Clarification and Documentation Notation, with attached Wire Color chart | |
| D0550 | DepoEx550 S009972 | 8/22/2000 | Email - Wiring color codes | |
| D0551 | DepoEx551 S000852 - S000853 | 8/25/2000 | Email string - Electrical wire colors | |
| D0552 | DepoEx552 ASH010197 | 8/28/2000 | Development Change Order Request - Wire Color | |
| D0555 | DepoEx555 HV002959 - HV002960 | 9/11/2000 | Change Order #3 - Wire Color | |
| D0556 | DepoEx556 S000876 - S000877 | 9/5/2000 | Email String - Modification #3 - Wire Colors and Follow-up | |
| D0557 | DepoEx557 S000915 - S000917 | 10/6/2000 | Email String - Armor Cable(2) 10/05/2000 AND UK Cable Companies 10/06/2000 | |
| D0558 | DepoEx558 S000923 | 10/9/2000 | Email string - Armor Cable | |
| D0559 | DepoEx559 S009884 - S009885 | 12/11/2000 | Change Order #4 (Wire Color) | |
| D0560 | DepoEx560 S000998 - S000999 | 11/20/2000 | Email - Slidell, Inc. I/E Changes | |
| D0561 | DepoEx561 S001000 - S001002 | 11/21/2000 | Email - Cablage Machines Slidell, Inc. | |
| D0562 | DepoEx562 S003712 - S003712.004 | 4/17/2001 | Email - Change Orders - In Progress, with attached chart In Process Modifications Summary | |
| D0564 | DepoEx564 S002534 - S002535 | 12/22/1999 | Email string - Overseas Container Dimensions | |
| D0565 | DepoEx565 S002551 | 12/23/1999 | Email string - Millennium Inorganic Chemicals - Shipping Container | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0566 | DepoEx566 HV004150 - HV004151 | 5/30/2000 | Memo - Container Dimension Communication | |
| D0567 | DepoEx567 S001419 - S001421 | 1/24/2000 | Email string - Overseas Container Dimensions - Resent (C Baynes) - 1/24 | |
| D0568 | DepoEx568 S000681 - S000682 | 5/25/2000 & 5/30/2000 | Email string - Shipping container size | |
| D0569 | DepoEx569 S017281 - S017283 | 00/00/0000 | Slidell, Inc. Supervisory Control and Data Acquisition Package Requirements Document | |
| D0570 | DepoEx570 S000869 - S000869.002 | 8/29/2000 | Email - Change order development request, with attached Development Change Order Request - Supervisory System | |
| D0571 | DepoEx571A S006723 | 10/24/2000 | Development Change Order Request | |
| D0571 | DepoEx571B S006724 | 10/24/2000 | Development Change Order Request | |
| D0572 | DepoEx572 S008255 | 3/21/2001 | Email - Change Orders Status | |
| D0573 | DepoEx573 S028215 | 3/30/2001 | Email - Slidell, Inc. stoppage of control wiring work | |
| D0574 | DepoEx574 S000559 - S000559.003 | 4/26/2001 & 04/27/2001 | Email - Change Order Development Request - Supervisory, with attached Change Order Request | |
| D0575 | DepoEx575 ASH017356 - ASH017362 | 5/7/2001 | Change Order #5 - Supervisory System with attached lists Key Items for System Control and SCADA System Functions | |
| D0576 | DepoEx576 S009849 - S009860 | 8/2/2001 | Change order modification #5 | |
| D0577 | DepoEx577 HV001915 - HV001920 | 3/27/1998 | Trip Report - Visit to Slidell, Inc., Owatonna Minnesota, 26-27 March 1998 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0579 | DepoEx579 S010836 - S010842 | 10/14/1999 | Handwritten Notes from meeting with Millennium during Letter of Intent (LOI) negotiations | |
| D0582 | DepoEx582 HV007664 - HV007668 | 4/2/2000 | Email - Contract Error; Schedule Concern, with attached Spendout Schedule | |
| D0583 | DepoEx583 | 3/28/2002 | Affidavit of James McGregor | |
| D0584 | DepoEx584 S007906 - S007908 | 5/2/2000 | Master Cost Sheet Update 05/02/2000 | |
| D0585 | DepoEx585 ASH016292 | 5/23/2001 | Draft Letter - Supervisory System to be deleted from contract | |
| D0586 | DepoEx586 S038509 | 8/1/2001 | Email - Slidell, Inc. Change Order #5 | |
| D0587 | DepoEx587 S038512 | 8/29/2001 | Email - Change Order #5 | |
| D0588 | DepoEx588 S001730 | 3/3/2000 | Email - MIC Control Logix | |
| D0589 | DepoEx589 S002848 | 10/26/1999 | Email - Millennium Project | |
| D0590 | DepoEx590 | 00/00/0000 | Web page - Slidell, Inc. Series 2000 Automatic Palletizers | |
| D0591 | DepoEx591 | 00/00/0000 | Web Pages - Slidell-Matic 3120 Automatic Bagging Systems for Free Flowing Materials and Vertical Auger Bottom Fill Automatic Bagging System for Powders | |
| D0592 | DepoEx592 | 00/00/0000 | Web page - Slidell, Inc. Series 6000 Automatic Stretch Wrapper | |
| D0593 | DepoEx593 | 00/00/0000 | Web page - Slidell, Inc. Series 7000 Automatic Bulk Bag Filling System | |
| D0594 | DepoEx594 | 00/00/0000 | Web page - About Slidell, Inc. | |
| D0595 | DepoEx595 S038528 - S038530 | 9/6/2001 | Email string - Millennium Documentation | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0597 | DepoEx597 S015613 | 00/00/0000 | Handwritten List - P1561 | |
| D0599 | DepoEx599 S032702 - S032703 | 3/31/2002 | Percentage of Completion from Inception through 03/31/2002 | |
| D0600 | DepoEx600 S032706 - S032707 | 9/30/2002 | Percentage of Completion from Inception through 09/30/2002 | |
| D0601 | DepoEx601 S032700 - S032701 | 12/31/2001 | Percentage of Completion from Inception through 12/31/2001 | |
| D0602 | DepoEx602 S033255 - S033262 | 6/28/2002 | Email | |
| D0603 | DepoEx603 S033247 - S033254 | 6/21/2002 | Email - Attaching Eng. Millennium 2001.xls - Engineering Percent of Completion Info. - Millennium | |
| D0604 | DepoEx604 S028138 - S028161 | 6/12/2002 | Consolidated Financial Statements and Report of Independent Certified Public Accountants - December 31, 2001 and 2002 | |
| D0605 | DepoEx605 S032743 - S032753 | 1/19/2002 | Single Level Cost Sheet | |
| D0606 | DepoEx606 S038599 - S038604 | 9/1/2001 | Email - attached cash flow documents | |
| D0608 | DepoEx608 S033199 - S033200 | 9/5/2001 | Email - Millennium Contract Revenue Summary | |
| D0609 | DepoEx609 S038534 - S038536 | 9/28/2001 | Email - Millennium Invoicing Schedule Through 12/31/2001 with schedule attached | |
| D0610 | DepoEx610 S001293 | 2/19/2001 | Email - January Millennium Inorganic Chemicals Project Tracking | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0611 | DepoEx611 G000072 - G000073 | 3/26/2003 | Email - Attaching spreadsheet of amount owed by Slidell, Inc. to Grant Thornton | |
| D0613 | DepoEx613 G000116 | 10/15/2001 | Written Action of All Directors of Slidell, Inc. | |
| D0615 | DepoEx615 S037242 - S037243 | 9/6/2001 | Email - Re Millennium documentation | |
| D0617 | DepoEx617 | 1/11/2000 | Appendix B to Millennium/Slidell Contract; Global Specification: Power & Control Equipment for Packaging Plants | |
| D0618 | DepoEx618 ITS000041 - ITS000042 | 1/13/2000 | Fax - Standards Called out in Customer Specification | |
| D0619 | DepoEx619 ITS000023 - ITS000024 | 1/14/2000 | Intertek Proposal for product evaluation to European standards | |
| D0620 | DepoEx620 ITS000043 - ITS000044 | 2/17/2000 | Fax to Intertek attaching Draft Memo on CE Compliance | |
| D0622 | DepoEx622 ITS000030 - ITS000031 | 3/21/2000 | Memo - CE Compliance | |
| D0628 | DepoEx628 ITS000061 - ITS000064 | 4/4/2001 | Faxes - CE Mark, European Purchaser Responsibility, with CE Marking and Associated Regulations with attached BSI Standards | |
| D0629 | DepoEx629 ITS000003 - ITS000008 | 10/19/2000 | Intertek proposal for products evaluation with attached Slidell P.O. Dated 02/06/2001 | |
| D0631 | DepoEx631 S005462 | 11/30/2000 | Transcribed voicemail from Jeff Brandt (Intertek) to Phil Williams | |
| D0633 | DepoEx633 S005484 | 1/10/2001 | Transcribed voicemail from Jeff Brandt (Intertek) to Phil Williams | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0634 | DepoEx634 S005522 | 4/2/2001 | Transcribed voicemail from Jeff Brandt (Intertek) to Phil Williams | |
| D0635 | DepoEx635 S007172 | 4/30/2001 | Handwritten Notes - Millennium Inorganic Chemicals CE Conference Call | |
| D0637 | DepoEx637 S000606 - S000607 | 5/21/2001 | Email - Millennium Inorganic Chemicals - Ron Root | |
| D0638 | DepoEx638 S033339 - S033340 | 8/7/2001 | Email string - Top-off scheduling | |
| D0639 | DepoEx639 S033344 | 9/5/2001 | Email - Lead time for top off parts | |
| D0640 | DepoEx640 S033363 | 9/24/2001 | Email - Re-design for the palletizer pusher | |
| D0641 | DepoEx641 S034433 | 11/5/2001 | Handwritten Notes - Millennium top off | |
| D0643 | DepoEx643 S000760 | 6/23/2000 | Email - MIC/Inventor/Bend Allowances | |
| D0645 | DepoEx645 S033370 - S033371 | 9/26/2001 | Email - Please order for P1592 | |
| D0646 | DepoEx646 S033372 | 9/26/2001 | Email - P1592 | |
| D0647 | DepoEx647 S000961 | 10/21/2000 | Email - Millennium Inorganic Chemicals | |
| D0648 | DepoEx648 S003102 | 12/7/2000 | Email - Re: Millennium Inorganic Chemicals buy-outs | |
| D0649 | DepoEx649 S003447 | 9/28/2001 | Email - Re progress on Millennium Inorganic Chemicals next week | |
| D0650 | DepoEx650 HV009898 - HV009901 | 1/9/1998 | Memo - Global Packaging Task Force Executive Summary | |
| D0655 | DepoEx655 ASH020795 - ASH020797 | 3/24/2000 | Email - Weekly Report 3/24/2000 | |
| D0663 | DepoEx663 HV010013.001 - HV010013.004 | 9/15/2000 | Contract Memorandum - Field Services - Europe 09/15/2000 version | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0666 | DepoEx666 HV009655 - HV009656 | 11/3/2000 | Email - Packer field alternatives | |
| D0667 | DepoEx667 HV015377 | 11/6/2000 | Letter from Ron Root to Jim McGregor regarding Millennium payments | |
| D0672 | DepoEx672 HV010219 - HV010220 | 3/19/2001 | Email string - Millennium Inorganic Chemicals Supervisory change order | |
| D0674 | DepoEx674 ASH022644 | 3/23/2001 | Email - Wiring work stoppage | |
| D0680 | DepoEx680 HV015385 and S030288 | 5/1/2001 | Email String - Slidell Update | |
| D0684 | DepoEx684 HV010128 | 00/00/2001 | Draft letter - Demand that Slidell, Inc. stop work on the Supervisory System | |
| D0685 | DepoEX685 ASH017830 | 00/00/2001 | Draft of letter Root letter to Slidell | |
| D0696 | DepoEx696 HV009515 - HV009516 | 9/5/2001 | Handwritten Notes of Meeting with Slidell, Inc. 09/05/2001 | |
| D0699 | DepoEx699 HV009490 - HV009497 | 9/5/2001 | Millennium Inorganic Chemicals Project Chronology with handwritten note | |
| D0715 | DepoEx715 | 12/31/2001 | Slidell, Inc. Percentage of Completion Schedule | |
| D0716 | DepoEx716 | 12/31/2001 | Slidell, Inc. Percentage of Completion from Inception | |
| D0717 | DepoEx717 G000632 - G000633 | 12/31/1999 | Slidell, Inc. Planning Comments 12/31/1999 | |
| D0718 | DepoEx718 G000722 | 12/31/1999 | Slidell, Inc. Risk Assessment Memo 12/31/1999 | |
| D0719 | DepoEx719 G000728 | 12/31/1999 | Control Risk Assessment Accounting System and Internal Controls for Slidell, Inc. | |
| D0720 | DepoEx720 G000729 - G000730 | 12/31/1999 | Slidell, Inc. Planning Memo 12/31/1999 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0721 | DepoEx721 G000737 | 12/31/1999 | Slidell, Inc. Preliminary Analytical Review 12/31/1999 | |
| D0722 | DepoEx722 G000745 | 12/31/1999 | Slidell, Inc. Significant Matters Memo 12/31/1999 | |
| D0723 | DepoEx723 G000753 | 12/31/1999 | Slidell, Inc. MACs 12/31/1999 | |
| D0724 | DepoEx724 G000791 | 12/31/1999 | Slidell, Inc. Officer Compensation 12/31/1999 | |
| D0725 | DepoEx725 G000479 | 12/31/1999 | Slidell, Inc. Bad Debt Allowance/Expense Schedule 12/31/1999 | |
| D0726 | DepoEx726 G001194 - G001195 | 12/31/2000 | Slidell, Inc. Bad Debt Allowance/Expense Schedule | |
| D0727 | DepoEx727 G001477 - G001478 | 12/31/2001 | Slidell, Inc. Bad Debt Allowance/Expense Schedule | |
| D0728 | DepoEx728 G001515 - G001516 | 12/31/2001 | Control Risk Assessment Accounting System and Control Procedures for Slidell, Inc. | |
| D0729 | DepoEx729 G000507 | 12/31/1999 | Slidell, Inc. Gross Margin Analysis 12/31/1999 | |
| D0730 | DepoEx730 G001214 - G001216 | 12/31/2000 | Slidell, Inc. Gross Margin Analysis 12/31/2000 | |
| D0731 | DepoEx731 G001495 - G001497 | 12/31/2001 | Slidell, Inc. Gross Margin Analysis | |
| D0732 | DepoEx732 G000536 | 12/31/1999 | Slidell, Inc. Capital Leases 12/31/1999 | |
| D0733 | DepoEx733 G001489 - G001490 | 12/31/2001 | Slidell, Inc. Percentage of Completion Memo | |
| D0734 | DepoEx734 G001498 - G001499 | 12/31/2001 | Slidell, Inc. Lookback Analysis | |
| D0735 | DepoEx735 G001242 | 12/31/2000 | Slidell, Inc. O/H Rate Analysis 12/31/2000 | |
| D0736 | DepoEx736 G001338 - G001339 | 00/00/2002 | Audit Program Concluding Procedures for Period Ended 12/31/2001 for Slidell, Inc. | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0737 | DepoEx737 G001550 | 12/31/2001 | Slidell, Inc. Going Concern Memo | |
| D0738 | DepoEx738 G001405 - G001406 | 12/31/2001 | Slidell, Inc. Adjusting Journal Entries | |
| D0739 | DepoEx739 G001578 - G001581 | 12/31/2001 | Slidell, Inc. Journal Entries for Period Ended 12/31/2001 | |
| D0740 | DepoEx740 G001552 | 12/31/2001 | Audit Workpaper - Slidell, Inc. Comments by cell on accounts receivable applicable to - G001551(Slidell, Inc. A/R Reserve Analysis) | |
| D0741 | DepoEx741 G001551 and G001553 | 12/31/2001 | Audit Workpapers - Slidell, Inc. Accounts Receivable Reserve Analysis | |
| D0742 | DepoEx742 G001467 - G001468 | 12/31/2001 | Audit Workpapers - Slidell, Inc. Accounts Receivable Ratio Analysis | |
| D0743 | DepoEx743 G001470 - G001471 | 12/31/2001 | Audit Workpapers - Slidell, Inc. Accounts Payable Lead | |
| D0744 | DepoEx744 G001281 - G001282 | 12/31/2000 | Slidell, Inc. Preliminary Analytical Review 12/31/2000 | |
| D0745 | DepoEx745 S041642 | 10/29/2001 | Email - Slidell, Inc. 3309 TiO2 Bagger | Rule 402 |
| D0766 | DepoEx766 S040691 | 4/20/2002 | Email - Comparison of DuPont and KTN | Rule 402 |
| D0767 | DepoEx767 S041859 | 5/22/2002 | Email - Derrick Lewis | Rule 402 |
| D0770 | DepoEx770 S041743 | 2/27/2002 | Email string - DuPont DeLisle | Rule 402 |
| D0771 | DepoEx771 S040226 | 3/5/2002 | Email - KTN and DuPont | Rule 402 |
| D0772 | DepoEx772 S040394 and S040527 | 3/14/2002 | Email string - Slidell, Inc. vs. Haver Packaging Cost Analysis | Rule 402 |
| D0778 | DepoEx778 RoviSys000354 - RoviSys000356 | 10/18/2001 | Required Information Needed to Complete SUIP Functional Specification | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0780 | DepoEx780 HV015301 and HV006556 | 00/00/0000 | Flow chart - Supervisory Architecture | |
| D0782 | DepoEx782 RoviSys00116 - RoviSys00118 | 00/00/0000 | Outline - Supervisory System Project Goals and Overview and Slidell, Inc. Data Flow Diagram | |
| D0783 | DepoEx783 ASH011292 | 6/25/2001 | Proprietary Information Disclosure Agreement between RoviSys and Slidell, Inc. (unsigned) | |
| D0785 | DepoEx785 RoviSys00304 - RoviSys00305 | 00/00/0000 | Schedule - Slidell, Inc. Packer Project MIL00B | |
| D0786 | DepoEx786 RoviSys00312 - RoviSys00328 | 00/00/0000 | Presentation - Supervisory System for Slidell, Inc. Equipment | |
| D0787 | DepoEx787 RoviSys00374 - RoviSys00375 | 00/00/0000 | Drawings - Ashtabula Bag Packaging - Elevation View and layout schematic for Bagging Lines 4, 5, and 6 | |
| D0788 | DepoEx788 RoviSys00504 - RoviSys00514 | 6/2/2001 | RoviSys Company PLC & Supervisory Communication Addressing | |
| D0790 | DepoEx790 RoviSys00385 - RoviSys00394 | 10/4/2001 | RoviSys Company STP Design Specification | |
| D0793 | DepoEx793 RoviSys00467 - RoviSys00490AA | 8/3/2001 | RoviSys Company - Supervisory System Functional Specification | |
| D0794 | DepoEx794 RoviSys00287 - RoviSys00337 | 00/00/0000 | Pages from RoviSys Company Lab Notebook | |
| D0798 | DepoEx798 RoviSys00336 - RoviSys00353 | 09/24/2001 - 11/19/2001 | Calvin's email received from Slidell, Inc. and Millennium | |
| D0800 | DepoEx800 RoviSys00360 - RoviSys00361 | 10/11/2001 | Slidell, Inc. Supervisory System Design Guidelines | |
| D0801 | DepoEx801 RoviSys00309 | 10/11/2001 | Benefits of Original Supervisory System Design | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0802 | DepoEx802 RoviSys00495 - RoviSys00503 | 8/6/2001 | 08/06/2001 Millennium Notes, Meeting Agenda and Notes 08/30/2001 | |
| D0803 | DepoEx803 RoviSys00494 | 10/4/2001 | Notes of Discussion 10/04/2001 | |
| D0804 | DepoEx804 RoviSys00334 - RoviSys00335 | 10/17/2001 | Meeting notes per conference call on 10/16/2001 | |
| D0805 | DepoEx805 RoviSys00310 | 12/4/2001 | Notes from a conference call between RoviSys Company, Slidell, Inc. and Millennium | |
| D0806 | DepoEx806 RoviSys00088 - RoviSys00089 | 9/28/2001 | Email - RoviSys Company SUIP Report Design | |
| D0807 | DepoEx807 S017870A | 10/31/2001 | Visitor's Register from 10/31/2001 | |
| D0808 | DepoEx808 RoviSys01094 - RoviSys01101 | 00/00/0000 | RoviSys Company Presentation - Total Productive Maintenance and Overall Equipment Effectiveness | |
| D0809 | DepoEx809 S009848 | 6/28/2001 | Proprietary Information Disclosure Agreement between RoviSys and Slidell, Inc. | |
| D0810 | DepoEx810 S038408 | 4/26/2000 | Email - Celia Baynes | |
| D0811 | DepoEx811 HV014406 - HV014407 | 12/17/1999 | Weekly Report | |
| D0813 | DepoEx813 S002682 | 1/15/2000 | Email string - Millennium Inorganic Chemicals Shipping Container | |
| D0814 | DepoEx814 S001414 | 1/21/2000 | Email - Container Dimensions | |
| D0815 | DepoEx815 S012776 - S012778 | 5/26/2000 | Email - Container Dimension Issue, with attached Memo - Container Dimension Communication | |
| D0816 | DepoEx816 S059128 - S059176 | 12/17/1999 - 7/6/2000 | Celia Baynes Phone Log for Millennium Project - 12/17/99 to 7/6/00 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0817 | DepoEx817 S001434 - S001435 | 1/25/2000 | Email string - Overseas Container Dimensions | |
| D0818 | DepoEx818 S011743 - S011745 | 1/25/2000 | Email string - Overseas Container Dimensions - Resend (C Baynes) | |
| D0819 | DepoEx819 S012765 - S012766 | 4/21/2000 | Email - Container Dimensions with attached Confirmation of Shipping Container Dimensions | |
| D0820 | DepoEx820 S012770 | 5/2/2000 | Confirmation of Shipping Container Dimensions | |
| D0821 | DepoEx821 S012774 - S012775 | 5/25/2000 | Email - Container Dimension Confirmation with attached Confirmation of Shipping Container Dimensions | |
| D0822 | DepoEx822 S002137 | 5/25/2000 | Email - Shipping Container Size | |
| D0823 | DepoEx823 S011871 | 5/30/2000 | Letter - Shipping Container Dimensions | |
| D0825 | DepoEx825 S002613 | 1/10/2000 | Email - BS Standards | |
| D0826 | DepoEx826 S011958 - S011960 | 1/12/2000 | Handwritten Notes - Pricing and purchasing of components and Intertek Consultation | |
| D0827 | DepoEx827 S001473 | 1/26/2000 | Email - EN standards | |
| D0828 | DepoEx828 S001561 | 2/8/2000 | Email - Millennium Inorganic Chemicals - 2/8 | |
| D0829 | DepoEx829 S010194 - S010197 | 7/11/2000 | Project Clarification Memos | |
| D0830 | DepoEx830 S059211 - S059213 | 6/02/2000 - 6/19/2000 | Handwritten Notes regarding phone conversations | |
| D0831 | DepoEx831 S048151 | 12/17/1999 | Project Milestone Recap 12/17/1999 | |
| D0832 | DepoEx832 S001988 | 4/27/2000 | Email - Metric Shop | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0835 | DepoEx835 S000283 - S000283.002 | 1/17/2000 | Email - Millennium Inorganic Chemicals Biweekly Report #1, with attached Millennium Inorganic Chemicals Biweekly Project Report 01/14/2000 | |
| D0836 | DepoEx836 S001431 | 1/25/2000 | Email - Mill. | |
| D0837 | DepoEx837 S007800 - S007801 | 3/23/2000 | Fax - with attached Project Milestone Schedule 3/16/2000 | |
| D0839 | DepoEx839 S011992 - S011993 | 2/17/2000 | Memo - Project Implementation Plan | |
| D0840 | DepoEx840 S000356 | 4/17/2000 | Email - EP - Palletizer - Millennium | |
| D0841 | DepoEx841 S002015 | 5/1/2000 | Email - Schedule 05/01/2000 | |
| D0842 | DepoEx842 S007923 - S007924 | 5/2/2000 | Email - Drawing List (Slidell/STL 005), with attached Stallingborough Early Palletizer Drawing List | |
| D0843 | DepoEx843 S012096 | 5/25/2000 | Project Milestone Schedule 05/25/2000 | |
| D0844 | DepoEx844 S002063 | 5/9/2000 | Email - Telecons Meetings Upcoming, Documentation Needed | |
| D0845 | DepoEx845 ASH021013 - ASH021014 | 5/27/2000 | Email - Schedule Info | |
| D0846 | DepoEx846 S000693 | 6/2/2000 | Email - Project Status/Issues List | |
| D0847 | S012003 – S012005 | 6/6/2000 | Email from Baynes to Ramsay, Hughes, Sands and others – Mon Call Summary, with attachment | |
| D0848 | DepoEx848 S012006 - S012007 | 6/12/2000 | Email - Issues List, with attached Issues List for Millennium Inorganic Chemicals' Project 06/08/2000 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D0849 | DepoEx849 S012008 - S012011 | 6/16/2000 | Email - Bi-weekly Report, with attached Issues List | |
| D0850 | DepoEx850 S012827 | 7/11/2000 | Project Milestone Schedule, Rough Draft for Discussion | |
| D0851 | DepoEx851 | 8/30/2000 | Celia Baynes Resignation Letter | |
| D0855 | DepoEx855 S061982 ONLY | 10/7/2003 - 121/17/2003 | Letters identifying documents reviewed by Arthur Cobb and enclosing 1993 - 2002 research and development labor estimates for supervisory systems and network design by individual (S061982 through S061983) – BATES RANGE CHANGED | |
| D0856 | DepoEx856 | 9/8/2003 | Expert Report prepared by The Nielsen-Wurster Group, Inc. | Rule 403; Rule 702; Rule 802 |
| D0859 | DepoEx859 | 9/18/2003 | Plaintiff's Supplemental Answers to Interrogatories No. 22, 25 & 26. | |
| D0860 | DepoEx860 ASH011248 | 00/00/0000 | Critical Success Factors - Slidell, Inc. Supervisory System | |
| D0861 | DepoEx861 ASH011254 - ASH011258 | 4/25/2001 | Ashtabula engineering strategic plan for 2001. | |
| D0883 | DepoEx883 HV015589 - HV015615 | 8/2/2002 | Memorandum regarding packaging projects business cases with attached Approved Requests for Budgetary Capital Approval for Stallingborough ST0101 Bag Packing Equipment Replacement; Ashtabula A10100 Packing System Upgrade and Millennium LeHavre SAS LH0268 Packing System Upgrade | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1000 | S032377 - S032381 | 1/9/2003 | Article: TiO2 Facility Finds Hidden Plant; Millennium Inorganic Chemicals increased capacity, improved quality, and reduced maintenance costs with loop performance analysis | |
| D1001 | S056985 - S056995 | 00/00/2003 | Project Number Log, Projects Listed in the Year Order Received Years 1997 - 2003 | |
| D1002 | S009962 | 9/4/2000 | Development Change Order Request of August 28, 2000 regarding Wire Color, Revision 1 | |
| D1003 | S000519 - S000519.012 | 3/6/2001 | Email - Development Change Order Request | |
| D1004 | ASH021424 - ASH021424.004 | 9/5/2000 | Email - Proposed Field Service Contract (with attachments, ASH021424.001 - ASH021424 .004) (Page Range Amended) | |
| D1005 | S007092 | 9/5/2001 | Memo regarding MIC Open Issues | |
| D1006 | S005358 | 11/28/2001 | Calendar Notes | |
| D1007 | S004766 | 11/30/2001 | Slidell, Inc. Invoice to Millennium for Milestone Payment | |
| D1008 | S005370 - S005371 | 1/11/2002 | Calendar Notes | |
| D1009 | ASH030105 | 4/2/2003 | Slidell, Inc. Invoice History | |
| D1010 | S059417 - S059420 | 8/31/2001 | Slidell, Inc. Percentage of Completion from Inception thru 08/31/2001 | |
| D1011 | S059437 - S059440 | 1/31/2002 | Slidell, Inc. Percentage of Completion from Inception thru 01/31/2002 | |
| D1012 | S032635 - S032637 | 12/5/2001 | Letter from Skogen to Berwanger re Garvins Change Order, attached is the contract modification | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1013 | S014419 - S014429 | 1/23/2001 | Equipment Specification - Garvens In-Line Dynamic Checkweigher Topline E100 | |
| D1014 | S044829 - S044830 | 2/9/2000 | Grant Thornton Memo re: Slidell, Inc. Accounting and Tax services | |
| D1015 | S042684 - S042689 | 3/13/2000 | Grant Thornton Memo re: Taxable presence from Slidell activities in foreign jurisdictions | |
| D1016 | HV018237 - HV018240 | 9/3/2003 | Assignment of Claims between Millennium Inorganic Chemicals Limited and Millennium Inorganic Chemicals, Inc. & Assignment of Claims between Millennium Chemicals LeHavre SAS and Millennium Inorganic Chemicals, Inc. | Rule 402; Rule 403 |
| D1017 | ASH021941 - ASH021942 | 12/7/2000 | Email - UK Cable suppliers for yellow high voltage single conductors | |
| D1018 | S000432 | 11/7/2000 | Email - French Payments | |
| D1019 | S008905 - S008906 | 6/8/1999 | Millennium Inorganic Chemicals letter regarding a request for quotation for goods and services detailed on the attached Enquiry | |
| D1020 | HV009711 - HV009711.002 | 9/14/2000 | Email - Packing steering team minutes 09/08/2000 (see DepoEx139 - w/o attachments) | |
| D1021 | S000964 | 10/24/2000 | Email - Wire Coloring Final Decision | |
| D1022 | S003154 | 11/30/2001 | Email - Garvens | Rule 403 (duplicative) |
| D1023 | ASH027009 - ASH027010 | 12/13/2001 | Email - Garvens | Rule 1002 (attachment not included) |
| D1024 | S035903 | 10/31/2000 | Transcribed voicemail message regarding milestone payments | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1025 | S039683 | 11/16/2001 | Email regarding TiO2 Market efforts in Europe | |
| D1026 | S039740 | 3/4/2002 | Email - Slidell - Huntsman Tioxide packing system proposal | Rule 402 |
| D1027 | S039742 | 3/4/2002 | Letter from Porter to Glen regarding your email dated March 4 | |
| D1028 | S040703 - S040704 | 5/1/2002 | Email string - Slidell - Conrad Porter V.P. Int'l. Operations | Rule 402; Rule 403 |
| D1029 | HV007885 - HV007890 | 2/13/2001 | Email - Revised Letter (copy of DepoEx310 with attachment) | Rule 403 |
| D1030 | ASH021940 - ASH021941 | 12/7/2000 | Email - Mod 4 sent 16:12 hr to Phil | |
| D1031 | S033401 - S033510 | 11/8/2001 | Email - Millennium Inorganic Chemicals purchased content remaining (copy, with attachments, of DepoEX509) | |
| D1032 | S035931 | 1/8/2001 | Transcribed voicemail message regarding the checkweighers | |
| D1033 | S035941 | 1/24/2001 | Transcribed voicemail message regarding a quote on the checkweighers | |
| D1034 | ASH021939 - ASH021940 | 12/7/2000 | Email - Modification #4 - Final | |
| D1035 | S009997 | 9/29/2001 | Development Change Order Request Dated 09/12/2001 regarding a change to scope of the General Arrangement at LeHavre | |
| D1036 | S009999 - S010003 | 9/27/2000 | Development Change Order Request Dated 10/04/2000 regarding a change to scope of the supervisory system | |
| D1037 | S036194 - S036251 | 12/18/2001 | Email - RoviSys Documentation with attachments | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1038 | ASH022126 - ASH022127 | 1/18/2001 & 1/23/2001 | Email string - February Meeting Confirmation - Supervisory System | |
| D1039 | STL013022 - STL013022.005 | 2/9/2000 | Email - !! Updated OEE and Performance Statements!! (with attachments) | Rule 901 (edits on attachment) |
| D1040 | S001601 | 2/15/2000 | Email - FW: OEE and Performance Statements for Jim's Approval | Rule 1002 (attachment not included) |
| D1041 | S000547 | 4/20/2001 | Email - Amended Supervisory Prices | Rule 1002 (attachment not designated) |
| D1042 | STL017867 | 9/2/2001 | Slidell Delays - Assessment; MIC-STL Packex Project | Rule 403; Rule 802; Rule 901 |
| D1043 | S000170 - S000171 | 10/25/1999 | Email - FW: T & C Review | |
| D1044 | S031412 - S031414 | 4/16/1998 | Intertek Testing Services project proposal Job J98011663 (Page Range Amended) | |
| D1045 | HV016647 - HV016648 | 12/8/1999 | Email - Meeting Minutes 7 December, 1999 | |
| D1046 | S037604 | 12/30/1999 | Email - MIC | |
| D1047 | HV014087 - HV014088 | 1/21/2000 | Documentation Schedule Proposed by Slidell, Inc., Revised by STL | |
| D1048 | S050012 - S050025 | 1/31/2000 - 5/8/2000 | Millennium Inorganic Chemicals Weekly Engineering Project Time Sheet for Randy Kruckeberg | |
| D1049 | S050072 - S050073 | 1/31/2000 | Millennium Inorganic Chemicals Weekly Engineering Project Time Sheet of Celia Baynes | |
| D1050 | S015615 - S015616 | 2/1/2000 | Meeting minutes | |
| D1051 | S015617 | 2/2/2000 | Meeting minutes | |
| D1052 | S037789 - S037791 | 2/18/2000 | Email - EN Standard List & CE Compliance | |
| D1053 | S000348 | 3/21/2000 | Email - Credit for existing Ash Palletizers | |
| D1054 | S001986 - S001988 | 4/27/2000 | Email string - Metric Shop - 4/27/00 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1055 | S003516 - S003517 | 1/7/2002 | Email String - MIC Invoices | |
| D1056 | S030341 | 5/14/2000 | Email - MIC Response re Europe Checkweighers | |
| D1057 | S007239 - S007241 | 6/2/2000 | Metal Detector Proposal | |
| D1058 | S002894 | 1/14/2000 | Email - Metric Packing Lines | |
| D1059 | HV003804 - HV003804.001 | 7/12/2000 | Email - Wire color instructions with attachment (page range amended) | Rule 901 (handwriting) |
| D1060 | HV001787 | 7/12/2000 | Email - Wire color instructions (page range amended) | Rule 1002 (attachment not designated) |
| D1061 | HV001791 | 7/12/2000 | Letter regarding wire color codes | Rule 901 |
| D1062 | HV001792 | 7/12/2000 | Draft of letter regarding wire color codes | |
| D1063 | S036995 | 7/18/2000 | Email - E.C. | |
| D1064 | S036996 | 7/18/2000 | Email - MILLENNIUM | |
| D1065 | HV001788 | 7/20/2000 | Email - Wire Colours | |
| D1066 | HV014308 - HV014312 | 8/3/2000 | Packer Program - Slidell Issues List | |
| D1067 | S037917 | 8/3/2000 | Email - Motor Information for VC 100 | |
| D1068 | S037918 | 8/7/2000 | Email - Motor Information for VC 100 | |
| D1069 | ASH002153 | 8/11/2000 | Email - Change Orders | |
| D1070 | S048366 - S048379 | 8/22/2000 | Aaron's Folder / Millennium Inorganic Chemicals / Project Clarification Sheets | |
| D1071 | S037971 | 8/25/2000 | Email - Electrical Wire Colors | |
| D1072 | S006715 - S006716 | 8/29/2000 | Email - Wire Colors - Request for Change for Contract | |
| D1073 | ASH021362 - ASH021363 | 8/30/2000 | Email - Wire Color Change Order | |
| D1074 | ASH021403 - ASH021404 | 9/4/2000 | Email - STL - Slidell 027 - Panel Wire Colours | |
| D1075 | S035890 | 9/5/2000 | Transcribed voicemail message regarding wire color | |
| D1076 | S035891 | 9/5/2000 | Transcribed voicemail message regarding wire color | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1077 | S048382 - S048384 | 9/27/2000 | Aaron's Folder / Millennium Inorganic Chemicals / Modifications / Mod 6 - Scheduler / Schedule92700Development.doc & Development Change Order Request regarding Gantt charts | |
| D1078 | ASH016166 | 9/28/2000 | Email - Development Change Order Request | Rule 1002 (attachment not designated) |
| D1079 | S003041 | 10/5/2000 | Email - Slidell Training Contract | |
| D1080 | ASH021709 | 10/6/2000 | Email - Slidell - Cable Colour Standard | |
| D1081 | S006717 | 9/1/2000 | Development Change Order Request of August 28, 2000 regarding Wire Color | |
| D1082 | S005626 | 10/22/2000 | Contract Pricing Summary - Ashtabula Sale Price | |
| D1083 | S005627 | 10/22/2000 | Contract Pricing Summary - Ashtabula Sale Detail | |
| D1084 | S005630 | 10/22/2000 | Contract Pricing Summary - Stallingborough Sale Price | |
| D1085 | S005631 | 10/22/2000 | Contract Pricing Summary - Stallingborough Sale Detail | |
| D1086 | S005634 | 10/22/2000 | Contract Pricing Summary - Le Havre Sale Price | |
| D1087 | S005635 | 10/22/2000 | Contract Pricing Summary - Le Havre Sale Detail | |
| D1088 | S042487 | 10/23/2000 | Program Fact Finding Tour Limburt Slidell, Inc. Delegation Itinerary | |
| D1089 | RoviSys001055 - RoviSys001062 | 00/00/0000 | Presentation Materials - RoviSys Total Productive Maintenance and Overall Equipment Effectiveness | |
| D1090 | S002943 - S002944 | 11/3/2000 | Email string - MIC Visit to Slidell Nov 13 | |
| D1091 | S035907 | 11/3/2000 | Transcribed voicemail message regarding Slidell, Inc. responsiveness | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1092 | ASH016372 - ASH016374 | 11/6/2000 | Email string - Machine Order and 1M test | |
| D1093 | S005971 | 11/6/2000 | Letter - project payment misunderstanding | |
| D1094 | HV012393 - HV012395 | 11/9/2000 | Email - Schedule Update Notes | |
| D1095 | STL021522 | 11/10/2000 | Email - Slidell Visit Agenda | |
| D1096 | STL019894 | 11/13/2000 | Email - STL/Slidell 040 - Slidell Electrical / Instrument Drawing | |
| D1097 | S032942 - S032947 | 11/20/2000 | Slidell, Inc. Income Statement and Balance Sheet 09/30/00 Draft (11/20) | |
| D1098 | S035912 | 11/30/2000 | Transcribed voicemail message regarding wire color | |
| D1099 | S035913 | 11/30/2000 | Transcribed voicemail message regarding wire color | |
| D1100 | S044876 - S044878 | 11/30/2000 | Employment contract between Slidell, Slidell BV and Ina Wronkowitz | |
| D1101 | ASH021896 - ASH021899 | 12/1/2000 | Email - New task team - Slidell test materials | |
| D1102 | S037273 | 12/4/2000 | Email - MIC Long Leads | |
| D1103 | S035917 | 12/5/2000 | Transcribed voicemail message regarding wire color | |
| D1104 | ASH021917 - ASH021918 | 12/6/2000 | Email - Regarding the schedule | |
| D1105 | S008649 - S008653 | 12/6/2000 | Email - with attached reply to Phil Williams Wire History Letter | |
| D1106 | S035920 | 12/6/2000 | Transcribed voicemail message regarding checkweighers | |
| D1107 | ASH016155 - ASH016157 | 12/7/2000 | Email - Wire and programs reply | |
| D1108 | S035921 | 12/7/2000 | Transcribed voicemail message regarding wire color | |
| D1109 | S035922 | 12/7/2000 | Transcribed voicemail message regarding wire color | |
| D1110 | S042828 | 12/20/2000 | Email - Slidell, Inc. Slidell BV / Advies | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1111 | S035930 | 1/5/2001 | Transcribed voicemail message regarding the supervisory system and delays | |
| D1112 | ASH007378 - ASH007379 | 1/8/2001 | Slidell schedule reports | |
| D1113 | STL013441 - STL013442 | 9/29/2000 | Email - STL / Slidell 030: OEE Calculation | |
| D1114 | S035932 | 1/8/2001 | Transcribed voicemail message regarding delays | |
| D1115 | S037008 | 1/12/2001 | Email - MILLENNIUM | |
| D1116 | S045525 | 1/15/2001 | Budget Plan European / Group Marketing for Fiscal Year 01/12/01 | |
| D1117 | S003548 | 1/18/2001 | Email - Mettler Scales | |
| D1118 | S003550 - S003551.002 | 1/18/2001 | Email - History of top off work predictions | |
| D1119 | STL019990 | 1/18/2001 | Email - Specs for metal detector and check weigher | |
| D1120 | S046736 - S046821 | 1/22/2001 | Aaron's Folder / Millennium Inorganic Chemicals / Aaron Millennium Inorganic Chemicals / Working | |
| D1121 | S046822 - S046846 | 1/22/2001 | Aaron's Folder / Millennium Inorganic Chemicals / Aarons Millennium Inorganic Chemicals / Zips / Millennium Ohio - 2001 | |
| D1122 | S001188 - S001189 | 1/23/2001 | Email string - Wiring Schedule & Top off Schedule | Rule 1002 (attachment not designated) |
| D1123 | ASH016228 | 1/24/2001 | Email - Closer working relationship for design expediting | |
| D1124 | S001216 | 1/31/2001 | Email String - UK Checkweighers | |
| D1125 | S035944 | 1/25/2001 | Transcribed voicemail message regarding Slidell, Inc. delays | |
| D1126 | STL013849 | 1/25/2001 | Email string - Checkweigher / Metal Detector Model Nos. | |
| D1127 | S001185 - S001186 | 1/26/2001 | Email - Wiring Schedule & Top off Schedule | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1128 | S001192 | 1/26/2001 | Email - Identity of palletizer drawings sent to UK | |
| D1129 | ASH009854 - ASH009855 | 1/30/2001 | Email - Urgent information required | |
| D1130 | S003583 | 1/30/2001 | Email - Millennium Metal Detectors | |
| D1131 | STL023981 | 1/31/2001 | Email string - UK And France Checkweighers | |
| D1132 | S026797 - S026824 | 1/31/2001 | Slidell BV preliminary package financials (balance sheet and income and retained earnings statements) period ending 01/31/2001 | |
| D1133 | S003593 | 2/1/2001 | Email - Checkweighers | |
| D1134 | ASH022269 - ASH022270 | 2/6/2001 | Email string - Payment Milestone Dates | |
| D1135 | S046908 - S046918 | 2/6/2001 | Aaron's Folder / Millennium Inorganic Chemicals / Aarons Millennium Inorganic Chemicals / Zips / TopOff - Prop R72 | |
| D1136 | S001285 | 2/9/2001 | Email - Drawing Categories | |
| D1137 | S046847 - S046859 | 2/11/2001 | Aaron's Folder / Millennium Inorganic Chemicals / Aarons Millennium Inorganic Chemicals / Zips Millennium Ohio - 2079 | |
| D1138 | S037289 | 2/14/2001 | Email - Millennium Check-Weigher | |
| D1139 | S037290 - S037291 | 2/16/2001 | Email - Minutes from Millennium Inorganic Chemicals | |
| D1140 | S035952 | 2/20/2001 | Transcribed voicemail message regarding invoices, milestone payment | |
| D1141 | S003653 | 2/24/2001 | Email - 1591 Issues | |
| D1142 | S003726 | 2/26/2001 | Email string - Millennium Check Weigher | |
| D1143 | S037081 | 3/6/2001 | Email - RE: metric tooling in fadal a | |
| D1144 | ASH029604 | 9/20/2001 | Email String - UK and France Checkweighers | |
| D1145 | S037094 | 3/13/2001 | Email - FW: 379113 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1146 | S045545 - S045546 | 3/16/2001 | Email - Customer letter - Kundenbrief Klantenbrief vertaling | |
| D1147 | S045547 - S045548 | 3/21/2001 | Email - Activities in Europe | |
| D1148 | S035970 | 3/26/2001 | Transcribed voicemail message regarding wiring and the change order | |
| D1149 | S035974 | 4/3/2001 | Transcribed voicemail message regarding the supervisory system and Slidell, Inc. delays | |
| D1150 | HV015560 - HV015564 | 4/6/2001 | Email - Packer Program Monthly Report - Corrected | |
| D1151 | S037107 | 4/12/2001 | Fax forwarding Garvens checkweighers materials | |
| D1152 | ASH019836 - ASH019837 | 4/17/2001 | Letter of recommendation for Brian Hamper | Rule 403; Rule 802 |
| D1153 | S030289 - S030294 | 4/23/2001 | Email from Phil Williams to Porter regarding Millennium Inorganic Chemicals Supervisory System | |
| D1154 | S000656 - S000657 | 4/24/2001 | Email string - Shipping Charges, Annixer Wire & Cable | |
| D1155 | S030296 | 4/25/2001 | Email - Supervisory | |
| D1156 | S030297 | 4/25/2001 | Email - Supervisory | |
| D1157 | S030313 - S030314 | 4/27/2001 | Email - Suggested MIC process for CE conformity assessment | |
| D1158 | S033272 | 4/27/2001 | Email - Millennium Inorganic Chemicals Palletizers | |
| D1159 | S030288 | 4/30/2001 | Email - Slidell update regarding status | |
| D1160 | S030317 | 5/1/2001 | Email - Slidell, Inc. update | |
| D1161 | S032948 - S032953 | 5/1/2001 | Slidell, Inc. Income Statement and Balance Sheet, December 31, 2000 | |
| D1162 | ASH019583 - ASH019584 | 5/3/2001 | Email - Change Requests - Control and Supervisory System | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1163 | S030328 | 5/10/2001 | Email - Millennium UK 3 Consolodated (sic) Intermediate Milestone Schedule | |
| D1164 | S030329 - S030333 | 5/10/2001 | Email - overview and next steps of MIC's decision re Supervisory System | |
| D1165 | S030334 - S030336 | 5/11/2001 | Email - Millennium UK's Documentation list | |
| D1166 | S030338 - S030340 | 5/11/2001 | Email - Project Report | |
| D1167 | S030342 | 5/14/2001 | Email - CE Marking Deliverables | |
| D1168 | S037249 | 5/15/2001 | Email - MIC Check Weigher | |
| D1169 | S035982 | 5/16/2001 | Transcribed voicemail - Call from Aaron Skogen to Phil Williams | |
| D1170 | S035984 | 5/21/2001 | Transcribed voicemail | |
| D1171 | S030366 - S030368 | 5/29/2001 | Email - Project Report | |
| D1172 | S033308 - S033309 | 5/30/2001 | Email - Millennium Inorganic Chemicals Weekly Meeting 5/30/01 | |
| D1173 | S007294 - S007297 | 12/10/2001 | Memo regarding Additional Information Needed for Slidell dwgs. #362771 and 361682 (with attachments) | |
| D1174 | S030386 | 6/8/2001 | Email - Millennium update | |
| D1175 | S032954 - S032959 | 6/25/2001 | Slidell, Inc. Income Statement and Balance Sheet, March 31, 2001 | |
| D1176 | S036010 | 4/3/2001 | Transcribed voicemail regarding the change order and work stoppage | |
| D1177 | S003272 & S003272.002 | 7/5/2001 | Memo regarding Global Project Management, Slidell Equipment and Global Packaging Upgrades | |
| D1178 | S031462 - S031464 | 7/17/2001 | Aaron Skogen's first draft of the 07/27/2001 letter to Paul Berwanger regarding the revocation of the discount | |
| D1179 | S030411 | 8/28/2001 | Email - Thanks for calling! | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1180 | S035779 | 11/30/2001 | Transcribed voicemail message from Ray Green at Mettler-Toledo (Garvens) for Aaron Skogen | |
| D1181 | S007229 - S007233 | 12/5/2001 | Fax forwarding Garvens checkweighers materials | |
| D1182 | | 10/31/2003 | Declaration of James McGregor | |
| D1183 | | 11/4/2003 | Declaration of Phil Williams | |
| D1184 | | 3/28/2002 | Affidavit of James McGregor | |
| D1185 | | 11/7/2002 | Affidavit of Thomas Hanson | |
| D1186 | | 11/25/2002 | Affidavit of James McGregor | |
| D1187 | S035772 | 10/24/2001 | Transcribed voicemail regarding delivery of the checkweigher, ink jet printer and metal detector | |
| D1188 | S056175 | 4/27/2001 | Email string - RE: MIC Palletizers | |
| D1189 | S035993 | 10/17/2000 | Transcribed voicemail regarding Hamper confined to hotel room | |
| D1190 | S035994 | 10/31/2000 | Transcribed voicemail regarding Millennium paying ahead to keep cash flow | |
| D1191 | S035994 - S035995 | 11/1/2000 | Transcribed voicemail regarding payments and there being no hold on payments | |
| D1192 | S041962 - S041968 | 5/9/2003 | Serial Number Data of Titanium Dioxide Sales, List for Computer | |
| D1193 | STL013276 | 3/2/2000 | Email string - EVA of early palletizer | |
| D1194 | S062008 - S062033 | 11/10/2003 | 2002 U.S. Income Tax Return for S Corporation, Slidell, Inc. | |
| D1195 | S008123 - S008124 | 12/7/2000 | Email - December 11 questions | |
| D1196 | G003058 - G003102 | 12/31/1999 | Slidell, Inc. S-Corporation Return | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1197 | S061984 | 5/22/2004 | Slidell Income Statement December 31, 2002 Final | |
| D1198 | S061985 - S061989 | 5/22/2004 | Slidell Balance Sheet December 31, 2002 Final | |
| D1199 | S061990 | 7/12/2004 | Slidell Income Statement December 31, 2003 | |
| D1200 | S061991 - S061995 | 7/12/2004 | Slidell Balance Sheet December 31, 2003 | |
| D1201 | S061996 | 7/12/2004 | Slidell Income Statement March 31, 2004 Draft | |
| D1202 | S061997 - S062001 | 7/12/2004 | Slidell Balance Sheet March 31, 2004 Draft | |
| D1203 | S062002 | 8/4/2004 | Slidell Income Statement June 30, 2004 | |
| D1204 | S062003 - S062007 | 8/4/2004 | Slidell Balance Sheet June 30, 2004 | |
| D1205 | S062034 - S062057 | 9/16/2004 | 2003 U.S. Income Tax Return for S Corporation, Slidell, Inc. | |
| D1206 | | 9/20/2004 | Business Industrial Network website material regarding OEE | |
| D1207 | S041969 - S041971 | > 03/25/1999 | 3100 Bottom Fill Systems, Titanium Dioxide Machines - Serial number sequence, Titanium Dioxide shop order, number sequence | |
| D1208 | S041972 - S041974 | > 03/25/1999 | 3110 - Titanium Dioxide Sales by shop order sequence | |
| D1209 | S044982 - S044983 | 04/00/03 | Funding of Slidell, Inc. Slidell BV October 2002 through April 2003 and Summary Slidell, Inc. Slidell BV Funding | |
| D1210 | S030639 - S030644 | 10/15/2001 | Email - Wiring Pictures | |
| D1211 | S044219 | 00/00/2003 | Letter from George Van Dorth to Julie Boreen regarding pension & insurance payments not made by Slidell, Inc. | |
| D1212 | S044608 - S044609 | 00/00/0000 | Job Description for George Van Dorth, business manager | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1213 | S007961 - S007962 | 8/15/2000 | Email string - Slidell office terms and conditions preliminary - EUR only | |
| D1214 | S032930 - S032935 | 9/18/2000 | Slidell, Inc. Income Statement and Balance Sheet March 31, 2000 | |
| D1215 | S032936 - S032941 | 9/18/2000 | Slidell, Inc. Income Statement and Balance Sheet June 30, 2000 | |
| D1216 | S030375 - S030379 | 6/1/2001 | Email - MIC Component List (with attachment) | |
| D1217 | S056998 - S057040 | 5/24/2003 | GL Chart of Accounts Request #39 | |
| D1218 | S057043 - S057055 | 5/24/2003 | Millennium Invoice Copies - AR Inquiry Customer Summary | |
| D1219 | S057056 | 3/15/2000 | Slidell, Inc. Invoice No. 35875 | |
| D1220 | S057057 | 5/23/2000 | Slidell, Inc. Invoice No. 36489 | |
| D1221 | S057058 | 8/11/2000 | Slidell, Inc. Invoice No. 37213 | |
| D1222 | S057059 | 10/27/2000 | Slidell, Inc. Invoice No. 37966 | |
| D1223 | S057060 | 12/29/2000 | Slidell, Inc. Invoice No. 38557 | |
| D1224 | S057061 | 12/29/2000 | Slidell, Inc. Invoice No. 38558 | |
| D1225 | S057062 | 10/16/2001 | Slidell, Inc. Invoice No. 41271 | |
| D1226 | S057063 | 3/12/2001 | Slidell, Inc. Invoice No. 39331 | |
| D1227 | S057064 | 6/21/2001 | Slidell, Inc. Credit memo, invoice no. 2003 | |
| D1228 | S057065 | 7/21/2000 | Slidell, Inc. Invoice No. 37010 | |
| D1229 | S057066 | 8/11/2000 | Slidell, Inc. Credit memo invoice no. 1812 | |
| D1230 | S057067 | 12/00/2001 | A/R Project Master - Project 1561 537100 Millennium - Ashtabula | |
| D1231 | S057068 | 3/24/2000 | Slidell, Inc. Invoice No. 35977 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1232 | S057069 | 6/9/2000 | Slidell, Inc. Invoice No. 36638 | |
| D1233 | S057070 | 6/20/2000 | Slidell, Inc. Credit Memo, Invoice no. 1783 | |
| D1234 | S057071 | 6/9/2000 | Slidell, Inc. Invoice No. 36639 | |
| D1235 | S057072 | 8/11/2000 | Slidell, Inc. Invoice No. 37211 | |
| D1236 | S057073 | 10/27/2000 | Slidell, Inc. Invoice No. 37964 | |
| D1237 | S057074 | 3/12/2001 | Slidell, Inc. Invoice No. 39328 | |
| D1238 | S057075 | 3/12/2001 | Slidell, Inc. Invoice No. 39329 | |
| D1239 | S057076 | 10/12/2001 | Slidell, Inc. Invoice No. 41256 | |
| D1240 | S057077 | 11/5/2001 | Slidell, Inc. Invoice No. 41491 | |
| D1241 | S057078 | 11/30/2001 | Slidell, Inc. Invoice No. 41773 | |
| D1242 | S057079 | 12/6/2001 | Slidell, Inc. Invoice No. 41827 | |
| D1243 | S057080 | 3/15/2000 | Slidell, Inc. Invoice No. 35873 | |
| D1244 | S057081 | 3/28/2000 | Slidell, Inc. Credit Memo Invoice No. 1726 | |
| D1245 | S057082 | 12/00/2001 | A/R Project Master - Project 1561, 537200 Millennium - Stallingborough | |
| D1246 | S057083 | 3/15/2000 | Slidell, Inc. Invoice No. 35874 | |
| D1247 | S057084 | 5/23/2000 | Slidell, Inc. Invoice No. 36488 | |
| D1248 | S057085 | 8/11/2000 | Slidell, Inc. Invoice No. 37212 | |
| D1249 | S057086 | 10/27/2000 | Slidell, Inc. Invoice No. 37965 | |
| D1250 | S057087 | 12/29/2000 | Slidell, Inc. Invoice No. 38555 | |
| D1251 | S057088 | 12/29/2000 | Slidell, Inc. Invoice No. 38554 | |
| D1252 | S057089 | 6/21/2001 | Slidell, Inc. Invoice No. 40254 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1253 | S057090 | 6/21/2001 | Slidell, Inc. Invoice No. 40255 | |
| D1254 | S057091 | 6/21/2001 | Slidell, Inc. Invoice No. 40256 | |
| D1255 | S057092 | 6/21/2001 | Slidell, Inc. Invoice No. 40257 | |
| D1256 | S057093 | 9/17/2001 | Slidell, Inc. Invoice No. 41003 | |
| D1257 | S057094 | 9/17/2001 | Slidell, Inc. Invoice No. 41002 | |
| D1258 | S057095 | 12/5/2001 | Slidell, Inc. Invoice No. 41782 | |
| D1259 | S057096 | 12/5/2001 | Slidell, Inc. Invoice No. 41783 | |
| D1260 | S057097 | 12/5/2001 | Slidell, Inc. Invoice No. 41784 | |
| D1261 | S057098 | 8/11/2000 | Slidell, Inc. Credit Memo Invoice No. 1811 | |
| D1262 | S057099 | 7/21/2000 | Slidell, Inc. Invoice No. 37009 | |
| D1263 | S057100 | 12/5/2001 | Slidell, Inc. Invoice No. 41785 | |
| D1264 | S057101 | 12/6/2001 | Slidell, Inc. Credit Memo No. 2094 | |
| D1265 | S057102 | 9/17/2001 | Slidell, Inc. Credit Memo invoice No. 2053 | |
| D1266 | S057103 | 9/14/2001 | Slidell, Inc. Invoice No. 40998 | |
| D1267 | S057104 | 9/17/2001 | Slidell, Inc. Invoice No. 41001 | |
| D1268 | S057105 | 9/17/2001 | Slidell, Inc. Credit Memo Invoice No. 2054 | |
| D1269 | S057106 | 9/14/2001 | Slidell, Inc. Invoice No. 40999 | |
| D1270 | S057107 | 3/12/2001 | Slidell, Inc. Invoice No. 39330 | |
| D1271 | S057108 | 6/21/2001 | Slidell, Inc. Credit Memo Invoice No. 2002 | |
| D1272 | S057109 | 12/29/2000 | Slidell, Inc. Invoice No. 38555 | |
| D1273 | S057110 | 6/21/2001 | Slidell, Inc. Credit Memo Invoice No. 2001 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1274 | S057111 | 12/00/2001 | A/R Project Master Project 1561, Millennium Stallingborough, LeHavre & Ashtabula | |
| D1275 | S057112 | 12/3/1999 | Slidell, Inc. Invoice No. 34731 | |
| D1276 | S057113 - S057114 | 12/3/1999 | Slidell, Inc. Invoice No. 34729 | |
| D1277 | S057115 | 12/3/1999 | Slidell, Inc. Invoice No. 34730 | |
| D1278 | S057116 | 8/18/2000 | Slidell, Inc. Invoice No. 37290 | |
| D1279 | S057117 | 10/19/2000 | Slidell, Inc. Invoice No. 37864 | |
| D1280 | S057118 | 9/7/2000 | Slidell, Inc. Invoice No. 37493 | |
| D1281 | S057119 | 8/18/2000 | Slidell, Inc. Invoice No. 37291 | |
| D1282 | S057120 | 10/19/2000 | Slidell, Inc. Invoice No. 37865 | |
| D1283 | S057121 | 9/28/2001 | Slidell, Inc. Invoice No. 41133 | |
| D1284 | S057122 - S057123 | 12/3/1999 | Slidell, Inc. Invoice No. 34727 | |
| D1285 | S057124 | 12/3/1999 | Slidell, Inc. Invoice No. 34728 | |
| D1286 | S057125 | 8/18/2000 | Slidell, Inc. Invoice No. 37289 | |
| D1287 | S057126 | 10/19/2000 | Slidell, Inc. Invoice No. 37863 | |
| D1288 | S057127 | 9/28/2001 | Slidell, Inc. Invoice No. 41132 | |
| D1289 | S058597 - S058634 | 00/00/0000 | Slidell, Inc. Invoices and Accounts Receivable Records - A/R Project Master 12/99 - 12/02 | |
| D1290 | ASH016671 | 10/25/2000 | Memorandum Project Clarification and Documentation Notation | |
| D1291 | G002749 - G002788 | 12/31/2000 | 2000 U.S. Income Tax Return for S Corporation, Slidell, Inc. | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1292 | G002495 - G002535 | 12/31/2001 | 2001 U.S. Income Tax Return for S Corporation, Slidell, Inc. | |
| D1293 | STL096709 - STL096823 | 12/13/2000 | Millennium Internal Audit | |
| D1294 | HV016967 - HV017046 | 6/2/2003 | Millennium SAP reports | |
| D1295 | S026848 - S026955 | 4/23/1997 | Offering Statement for Slidell, Inc. Series 1997 Industrial Revenue Bonds | |
| D1296 | G000001 - G002494 | 00/00/2003 | Grant Thornton audit work papers | |
| D1296A | G000100 – G00102 | 6/12/2000 | Subset of Grant Thornton audit work papers (letter from Slidell to GT) | |
| D1297 | G000718 - G000721 | 12/31/1999 | 1999 Audit Engagement Letter from Grant Thornton | |
| D1298 | G000470 | 12/31/1999 | 1999 Cash Reconciliations | |
| D1299 | G000794 - G000797 | 12/31/1999 | 1999 Management Letter Regarding Financial Records | |
| D1300 | G000174 | 12/31/1999 | 1999 Percentage of Completion - Memo | |
| D1301 | G000176 | 12/31/1999 | 1999 Percentage of Completion - Tickmarks | |
| D1302 | G000139 - G000140 | 12/31/1999 | 1999 Queries for Control Investigation - Inventory Conversion Cycle | |
| D1303 | G000505 | 12/31/1999 | 1999 Sales | |
| D1304 | G000506 | 12/31/1999 | 1999 Sales - non-contract | |
| D1305 | G000151 - G00155 | 12/31/1999 | 1999 Understanding the Client's Business 12/31/98 | |
| D1306 | S009464 | 00/00/0000 | Email - MIC | |
| D1307 | S033378 | 9/28/2001 | Email - CE Mark Risk Assessment - Bagger and Preconditioning | |
| D1308 | STL013051 - STL013052 | 10/3/2000 | Email - Progress on Electrical and Other Slidell Change Items | |
| D1309 | ITS000032 | 3/21/2000 | Email - CE Mark | Rule 1002 (attachment not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1310 | HV003140 - HV3174 | 4/13/1995 | Semiconductor Manufacturing Productivity Overall Equipment Effectiveness (OEE) Guidebook Revision 1.0, Sematech, Inc. | |
| D1311 | RoviSys000176 | 10/19/2001 | Email - transmitting the Sematech OEE Guidebook | |
| D1312 | SF030268 - SF030274 | 03/00/2002 | Accounts Receivable Project Master | |
| D1313 | | 00/00/0000 | Understanding Overall Equipment Effectiveness (OEE), then advancing to Total Effective Equipment Productivity (TEEP) Article from www. Downtimecentral.com | Rule 402; Rule 403; Rule 802; Rule 901 |
| D1314 | | 00/00/0000 | At last . . . Definitive software to measure . . . And improve Overall Equipment Effectiveness article from www. Cdata-uk.com | Rule 402; Rule 403; Rule 802; Rule 901 |
| D1315 | | 00/00/0000 | Calculating OEE article from www.productionprocess.com | Rule 402; Rule 403; Rule 802; Rule 901 |
| D1316 | | 00/00/0000 | O.E.E. Definition from www.isixsigma.com | Rule 402; Rule 403; Rule 802; Rule 901 |
| D1317 | | 00/00/0000 | OEE article from www.bin95.com | Rule 402; Rule 403; Rule 802; Rule 901 |
| D1318 | S032795 - S032807 | 1/31/1987 | Slidell, Inc. Financial Statements Years ended January 31, 1987 and 1986 | |
| D1319 | S032808 - S032816 | 1/31/1988 | Slidell, Inc. Financial Statements Year ended January 31, 1988 | |
| D1320 | S032817 - S032826 | 12/31/1988 | Slidell, Inc. Financial Statements Eleven months ended December 31, 1988 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1321 | S032827 - S032836 | 12/31/1989 | Slidell, Inc. Financial Statements and Auditor's Report Year Ended December 31, 1989 | |
| D1322 | S032837 - S032845 | 12/31/1990 | Slidell, Inc. Financial Statements and Auditor's Report Year Ended December 31, 1990 | |
| D1323 | S032846 - S032854 | 12/31/1991 | Slidell, Inc. Financial Statements and Auditor's Report Year Ended December 31, 1991 | |
| D1324 | S032855 - S032866 | 12/31/1992 | Financial Statements and Report of Independent Certified Public Accountants Slidell, Inc. December 31, 1992 and 1991 | |
| D1325 | S032867 - S032883 | 12/31/1993 | Financial Statements and Report of Independent Certified Public Accountants - Slidell, Inc. December 31, 1993 and 1992 | |
| D1326 | S032884 - S032901 | 12/31/1994 | Financial Statements and Report of Independent Certified Public Accountants - Slidell, Inc. December 31, 1994 and 1993 | |
| D1327 | S032902 - S032923 | 12/31/1995 | Financial Statements and Report of Independent Certified Public Accountants Slidell, Inc. December 31, 1995 and 1994 | |
| D1328 | S026825 - S026955 | 12/31/1996 | Financial Statements of Slidell, Inc. for year ended December 31, 1996 & 1995 (page range amended) | |
| D1329 | S026956 - S026979 | 12/31/1997 | Financial Statements of Slidell, Inc. for year ended December 31, 1997 & 1996 | |
| D1330 | S026980 - S027002 | 12/31/1998 | Financial Statements of Slidell, Inc. for period ended December 31, 1998 & 1997 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1331 | S027003 - S027024 | 12/31/1999 | Financial Statements of Slidell, Inc. for year ended December 31, 1999 & 1998 | |
| D1332 | S027025 - S027046 | 12/31/2000 | Financial Statements of Slidell, Inc. for year ended December 31, 2000 & 1999 | |
| D1333 | S028138 - S028161 | 12/31/2001 | Financial Statements of Slidell, Inc. for year ended December 31, 2001 & 2000 | |
| D1334 | S026797 - S026799 | 1/31/2001 | Slidell BV preliminary package financials (balance sheet and income and retained earnings statements) period ending 01/31/2001 | |
| D1335 | S026804 - S026805 | 4/30/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 04/30/2001 | |
| D1336 | S026806 - S026807 | 5/31/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 05/31/2001 | |
| D1337 | S026808 - S026809 | 6/30/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 06/30/2001 | |
| D1338 | S026810 - S026811 | 7/31/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 07/31/2001 | |
| D1339 | S026812 - S026813 | 8/31/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 08/31/2001 | |
| D1340 | S026814 - S026815 | 9/30/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 09/30/2001 | |
| D1341 | S026816 - S026817 | 10/31/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 10/31/2001 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1342 | S026818 - S026819 | 11/30/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 11/30/2001 | |
| D1343 | S026820 - S026821 | 12/31/2001 | Slidell BV Balance Sheet and Income & Retained Earnings Statement period ending 12/31/2001 | |
| D1344 | S026822 | 00/00/0000 | Slidell BV Operating Costs / Operating Loss by Month | |
| D1345 | S026824 | 00/00/2001 | Slidell BV Intercompany Account showing monthly gain or loss for the year 2001 | |
| D1346 | S045875 | 1/31/2001 | Slidell BV Statement of Income & Retained Earnings for the 1 Month ending January 31, 2001 | |
| D1347 | S045876 - S045877 | 2/28/2001 | Slidell BV Balance Sheet and Statement of Income and Retained Earnings period ending 02/28/2001 | |
| D1348 | S045878 - S045879 | 3/31/2001 | Slidell BV Balance Sheet and Statement of Income and Retained Earnings period ending 03/31/2001 | |
| D1349 | S046068 | 00/00/2001 | Historical Depreciation for Slidell BV year 2001 in Euro and USD | |
| D1350 | S059090 - S059092 | 00/00/0000 | Contract Pricing Summary with Site totals for each MIC line and a total for all sites | |
| D1351 | S039437 - S039479 | 4/22/2003 | Slidell, Inc. Budgetary Quote to Huntsman Tioxide - Greatham, UK, including Proposal pricing and performance guidelines and drawings | Rule 402 Proprietary Information |
| D1352 | S039461 - S039469 | 4/22/2003 | Slidell, Inc. preliminary pricing to Huntsman Tioxide - Greatham, UK. Total quote in Euros 731,600 | Rule 402; Rule 403 |
| D1353 | COBB000001 - COBB000839 | 00/00/0000 | Cobb Workpapers | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1353A | S032700 | 5/2/2003 | Page 358 of Art Cobb Workpapers | |
| D1353B | | | Grant Thornton Excel spreadsheet Slidell 2001_CIP Schedule (received with late AJE's)_196690.xls | |
| D1354 | COBB000840-COBB000848 | 00/00/0000 | Documents prepared by Cobb | |
| D1355 | S060628 - S061983 | 1/22/2002 | Workbook | Description does not match document range and multiple documents in range, Slidell reserves objections |
| D1356 | | | Exhibit # Not Used | |
| D1357 | | | Exhibit # Not Used | |
| D1358 | | | Exhibit # Not Used | |
| D1359 | | 9/8/2003 | Expert Report In the Matter of Slidell, Inc. V. Millennium Inorganic Chemicals, Inc. prepared by The Nielsen-Wurster Group, Inc. | Rule 403; Rule 702; Rule 802 |
| D1360 | | 9/8/2003 | Report of Phillip S. Williams | Rule 403; Rule 702; Rule 802 |
| D1361 | S058687 - S058692 | 00/00/1989 | Slidell, Inc. Engineering Hours for 1999 | |
| D1362 | S058693 - S058696 | 00/00/2000 | Slidell, Inc. Engineering Hours for 2000 | |
| D1363 | S058697 - S058701 | 00/00/2001 | Slidell, Inc. Engineering Hours for 2001 | |
| D1364 | S058702 - S058705 | 00/00/2002 | Slidell, Inc. Engineering Hours for 2002 | |
| D1365 | S058706 - S058707 | 12/00/2000 | Slidell, Inc. Engineering Hours December 2000 | |
| D1366 | S058708 | 01/00/2001 | Slidell, Inc. Engineering Hours January 2001 | |
| D1367 | S058709 | 02/00/2001 | Slidell, Inc. Engineering Hours February 2001 | |
| D1368 | S058710 | 03/00/2001 | Slidell, Inc. Engineering Hours March 2001 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1369 | S058711 | 04/00/2001 | Slidell, Inc. Engineering Hours April 2001 | |
| D1370 | S058712 | 05/00/2001 | Slidell, Inc. Engineering Hours May 2001 | |
| D1371 | S058713 | 12/00/2001 | Slidell, Inc. Engineering Hours December 2000 - December 2001 | |
| D1372 | S058714 - S058719 | 00/00/0000 | Contract Engineering - MIC by Slidell, Inc. - vendors | |
| D1373 | S058720 - S058916 | 00/00/0000 | Slidell, Inc. Computer Hardware, Software and Training Purchases | |
| D1374 | | 12/31/2000 | 2000 A/R Circularization; Slidell 2000_AR Circulization _169285.xls | |
| D1375 | G001191 - G001193 | 12/31/2000 | 2000 A/R Ratios; Slidell 2000_AR Ratios_147535.xls | |
| D1376 | G001022 - G001035, G000123 - G000164 | 12/31/2000 | 2000 Audit Program | |
| D1377 | G001194 - G001195 | 12/31/2000 | Slidell 2000_Bad Debt Allowance _169280.xls | |
| D1378 | | 12/31/2000 | 2000 Cash Reconciliation; Slidell 2000_Cash - Bank Rec_90340.xls | |
| D1379 | G001220 | 12/31/2000 | 2000 Contracts in Progress; Slidell 2000_Contracts in Progress_ GM analysis and Lookback_129731.xls | |
| D1380 | | 12/31/2000 | 2000 Control Risk Assessment; Slidell 2000_Control Risk Assessment Acctg. Sys. & Control Proc._20649.doc | |
| D1381 | G001221 - G001223 | 12/31/2000 | 2000 Cost of Sales; Slidell 2000_COS Disclosure_441611.xls | |
| D1382 | G001214 - G001216 | 12/31/2000 | Slidell 2000_Contracts in Progress - GM analysis and Lookback_129731.xls | |
| D1383 | G001256 - G001257 | 12/31/2000 | 2000 Leases; Slidell 2000_Leases_86202.xls | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1384 | G001217 - G001218 | 12/31/2000 | 2000 Lookback Analysis; Slidell 2000_Contracts in Progress_ GM analysis and Lookback_129731.xls | |
| D1385 | G001264 - G001265 | 12/31/2000 | 2000 MAC's; Slidell 2000_MAC Letter_426937.doc | |
| D1386 | G001245 - G001246 | 12/31/2000 | 2000 OH Rate Analysis; Slidell 2000_Inventory Reconciliation_129729.xls | |
| D1387 | G001277 - G001279 | 12/31/2000 | 2000 Payroll Analysis; Slidell 2000_Payroll Analysis_293727.xls | |
| D1388 | G001280 | 12/31/2000 | 2000 Planning Memo; Slidell 2000_Planning Memo_20641.doc | |
| D1389 | G001281 - G001282 | 12/31/2000 | Slidell 2000_Preliminary Analytical Review_20638.xls | |
| D1390 | G001236 - G001238 | 12/31/2000 | 2000 RM Inventory Reconciliation; Slidell 2000_Inventory Reconciliation_129729.xls | |
| D1391 | G001309 - G001310 | 12/31/2000 | 2000 Summary of Significant Matters; Slidell 2000_SLIDELL_441609.doc | |
| D1392 | G001464 - G001466 | 12/31/2001 | 2001 A/R Circularization; Slidell 2001_A_R Circularization_107882.xls | |
| D1393 | G001467 - G001468 | 12/31/2001 | 2001 A/R Ratios; Slidell 2001_A_R Ratio workpaper_107289.xls | |
| D1394 | G001551 - G001553 | 12/31/2001 | 2001 A/R reserve Analysis; Slidell 2001_Greater than 90 day Analysis_107890.xls | |
| D1395 | G001415 - G001458 | 12/31/2001 | 2001 Audit Program; Not available | |
| D1396 | G001470 - G001471 | 12/31/2001 | Slidell 2001_Accounts Payable Lead_104441.xls | |
| D1397 | G001477 - G001478 | 12/31/2001 | Slidell 2001_Bad Debt Allowance Analysis_107892.xls | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1398 | G001479 | 12/31/2001 | 2001 Cash Reconciliation; Slidell 2001_Cash Reconciliations _88652.xls | |
| D1399 | G001484 - G001488 | 12/31/2001 | 2001 Contracts in Progress - Post Adjusting Journal Entries; Slidell 2001_CIP Schedule (received w_ Late AJE's)_196690.xls | |
| D1400 | G001491 - G001494 | 12/31/2001 | 2001 Contracts in Progress - Preliminary; Slidell 2001_CIP, GM, and Lookback Schedules_105138.xls | |
| D1401 | G001515 - G001516 | 12/31/2001 | Slidell 2001_Control Risk Assessment_60928.doc | |
| D1402 | G001517 - G001518 | 12/31/2001 | 2001 Cost of Sales; Slidell 2001_COS Disclosure_178623.xls | |
| D1403 | G001550 | 12/31/2001 | Slidell 2001_Going Concern Memo_182239.doc | |
| D1404 | G001495 - G001497 | 12/31/2001 | Slidell 2001_CIP, GM, and Lookback Schedules_105138.xls | |
| D1405 | G001578 - G001581 | 12/31/2001 | Slidell 2001_Late AJE's_195891.xls | |
| D1406 | G001498 - G001499 | 12/31/2001 | Slidell 2001_CIP, GM, and Lookback Schedules_105138.xls | |
| D1407 | G001582 - G001583 | 12/31/2001 | 2001 MAC's; Slidell 2001_MAC Letter_158699.doc | |
| D1408 | G001566 - G001567 | 12/31/2001 | 2001 OH Rate Analysis; Slidell 2001_Inventory Rec_122701.xls | |
| D1409 | G001412 | 12/31/2001 | 2001 Passed Adjusting Entries; Not available | |
| D1410 | G001606 - G001610 | 12/31/2001 | 2001 Payroll Analysis; Slidell 2001_Payroll Analysis_138473.xls | |
| D1411 | G001489 - G001490 | 12/31/2001 | Slidell 2001_CIP Testing Memo_105141.doc | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1412 | G001611 - G001612 | 12/31/2001 | 2001 Planning Financial Statement Analysis; Slidell 2001_Planning FS Analysis_109759.xls | |
| D1413 | G001613 - G001614 | 12/31/2001 | 2001 Planning Memo; Slidell 2001_Planning Memo_62205.doc | |
| D1414 | HV007099 - HV007100 | 10/6/1999 | Fax Cover Sheet regarding Overall Equipment Effectiveness Performance Guidelines | |
| D1415 | G001621 | 12/31/2001 | 2001 Prior Period Adjustment; Slidell 2001_Prior Period Adjustment Memo_548694.doc | |
| D1416 | G001562 - G001563 | 12/31/2001 | 2001 RM Inventory Reconciliation; Slidell 2001_Inventory Rec_122701.xls | |
| D1417 | G001630 - G001631 | 12/31/2001 | 2001 Summary of Significant Matters; Slidell 2001_Summary of Significant Matters_182244.doc | |
| D1418 | S001590 | 2/14/2000 | Email - MIC Items | |
| D1419 | S059264 | 5/19/2000 | Project Milestone Schedule | |
| D1420 | S003137 | 12/15/2000 | Email string - RE: Supervisory system contingency plan | |
| D1421 | ASH011435 - ASH011438 | 7/27/2001 | Letter - MIC Project Acceleration, with attachments A & B | |
| D1422 | S011048 - S011050 | 2/2/2001 | Email - Wonderware vs. RSView (with attachments) | |
| D1423 | G000507 | 00/00/1999 | 1999 Gross Margin Analysis | |
| D1424 | S056142 - S056149 | 5/14/2002 | Email string - FW: Software Quote | |
| D1425 | S000660 - S000660.012 | 8/2/2001 | Email - Supervisory Change Order | |
| D1426 | ASH027158 | 9/5/2001 | Email string - RE: Change Order #5 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1427 | S036193 | 11/13/2001 | Email - Document Request Reminder | |
| D1428 | G001242 | 00/00/2000 | 2000 O/H Rate Analysis; Slidell 2000_Inventory Reconciliation_129729.xls | |
| D1429 | G001338 - G001339 | 00/00/2001 | 2001 Concluding Procedures | |
| D1430 | ASH027032 | 11/13/2001 | Email - Document Request Reminder | |
| D1431 | S056134 | 11/15/2001 | Email - MIC Flowcharts for MIC Bagger (Supervisory) | |
| D1432 | HV013755 - HV013757 | 12/3/2001 | Email - Conference Call with Slidell | |
| D1433 | HV015489 - HV015490 | 12/5/2001 | Memo regarding Slidell Project Status Report - November 2001 | |
| D1434 | S003143 | 12/21/2001 | Email string - RoviSys Documentation | Rule 1002 (designated without attachment) |
| D1435 | ASH026990 - ASH026991 | 1/14/2002 | Email - Slidell Issues to Address with Jim McGregor | |
| D1436 | S008398 - S008399 | 5/24/2001 | Email - Draft Letter | |
| D1437 | S053779 - S053875 | 12/00/1997 | Safety of machinery - Electrical Equipment of machines - EN 60204-1:1997 | |
| D1438 | S008285 & S008287- S008289 | 4/17/2001 | Email - FW: Change Orders - In Progress (same as DepoEx203 which does not include the attachments) | |
| D1439 | HV007864 - HV007865 | 8/3/2000 | Email string - Re: Supervisory System Management | |
| D1440 | S059171 - S059172 | 5/30/2000 | Celia Baynes Handwritten Notes | Rule 1002 (entire document not designated) |
| D1441 | HV013588 - HV013588.001 | 10/3/2001 | Email regarding OEE (page range amended) | Rule 1002 (designated without attachment) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1442 | ASH024660 - ASH024670 | 6/26/2001 | Email string - Slidell PLC Addressing (with attachment) | |
| D1443 | S003152 | 12/11/2001 | Email - PLC Addressing Lists | Rule 1002 (designated without attachments) |
| D1444 | S009998 | 9/12/2001 | Development Change Order Request regarding the General Arrangement of the equipment at the Ashtabula facility | |
| D1445 | S006994 | 3/16/2000 | Connectivity Diagram Stallingborough, UK | |
| D1446 | S006979 | 1/30/2000 | Process Flow Diagram for "Early Palletizer" | |
| D1447 | S006983 | 12/23/1999 | General Arrangement Diagram - Plan & Elev. Views - Millennium Stallingborough, UK | |
| D1448 | S042529 - S042531 | 00/00/0000 | Slidell, Inc. Profile | |
| D1449 | S042548 | 10/23/2000 | Curriculum Vitae of George Van Dorth | |
| D1450 | S042555 - S042556 | 10/12/2000 | Curriculum Vitae of George Van Dorth; in Foreign Language and English | Rule 1002 (entire document not designated) |
| D1451 | S042715 - S042721 | 6/5/2000 | Email - Slidell, Inc.; Netherlands advance ruling | |
| D1452 | S044854 - S044866 | 12/7/2000 | Draft Articles of Association for a Private Limited Company for Slidell, B.V. | |
| D1453 | S054611 - S054612 | 10/2/2000 | Fax from Anixter regarding wiring and wire colors | |
| D1454 | S054903 - S054906 | 1/14/2000 | Fax from Intertek Testing Services to R. Kruckeberg transmitting a contract for consultant work | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1455 | S054933 - S054937 | 5/10/2000 | Email - Slidell Supervisory Requirements Scope w/ the Slidell Supervisory Control and Data Acquisition Package Requirements Document | |
| D1456 | S055230 - S055233 | 3/23/2000 | Fax from Intertek Testing Services to R. Kruckeberg transmitting a contract for consultant work | |
| D1457 | S055443 - S055449 | 8/27/2002 | Proposed Lease Agreement with Equipment Storage between ICL Associates and Slidell | |
| D1458 | S055465 - S055467 | 05/00/2002 | Summary of Millennium Parts Costs to Complete as of May 2002 and Comparison of MIC Project Cost Reports as of May 2002 | |
| D1458A | | 5/00/2002 | Legible reproduction of S055466 – Summary of Millennium Parts Costs to Complete as of May 2002 | |
| D1459 | S056203 | 4/30/2001 | Email regarding Two Questions | |
| D1460 | S056939 - S056941 | 4/3/2003 | KayTee Lost Project, call report entries | |
| D1461 | S056984 - S056995 | 00/00/2003 | Project Logs by Year, 1997 - 2003; Project Number Log, Project Listed in the Year Order Received | Rule 403 (duplicative) |
| D1462 | S057129 | 2/22/2002 | Letter from BlueCross BlueShield BluePlus of Minnesota regarding non-receipt of premium and policy cancellation | |
| D1463 | S057130 | 2/28/2002 | Letter from C. Tate of BlueCross regarding a retro settlement plan which would allow reinstatement of group plan | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1464 | S057137 | 8/7/2002 | Order Granting Application for Default Judgment Against Slidell, Inc. and Judgment (Entry for BlueCross for $101,595.00) | |
| D1465 | S057150 - S057151 | 3/21/2003 | Wells Fargo Bank Minnesota, N.A. Sixth Amendment to Term Loan and Credit Agreement | |
| D1466 | S057152 - S057154 | 9/30/2002 | Wells Fargo Bank Minnesota, N.A. Fifth Amendment to Term Loan and Credit Agreement | |
| D1467 | S057155 - S057159 | 12/28/2001 | Wells Fargo Bank Minnesota, N.A. Fourth Amendment to Term Loan and Credit Agreement with Schedule A | |
| D1468 | S057160 - S057164 | 5/26/1999 | Norwest Bank Minnesota South, N.A. Third Amendment to Term Loan and Credit Agreement with Revolving Note and Exhibit A, Amended Borrowing Base Certificate | |
| D1469 | S057165 - S057172 | 12/31/1997 | Norwest Bank Minnesota South, N.A. Second Amendment to Term Loan and Credit Agreement with Exhibit A, Borrowing Base Certificate and Exhibit B, Conditions Precedent and Security | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1470 | S057173 - S057192 | 12/31/1997 | Norwest Bank Minnesota South, N.A. 1997 Revolving Note for $2,100,000.00; 1997 Term Note; for $1,000,000.00; Restated Security Agreement, Exhibit A - Equipment List 12-31-96; State of Minnesota UCC-3 Statement of Continuation, Assignment, Release, Etc. - 06/09/1995 with Exhibit A; Exhibit E, Personal Guaranty for $1,000,000.00 Note (unsigned) | |
| D1471 | S057193 - S057201 | 5/31/1996 | Norwest Bank Minnesota South, N.A., First Amendment; Revolving Note for $1,000,000.00; 1996 Revolving Term Note for $1,100,000.00; Guaranty | |
| D1472 | S057217 - S057235 | 5/31/1995 | Norwest Bank Minnesota South, N.A., Revolving Note for $750,000.00; Term Note for $300,000.00; Revolving Term Note for $60,000.00; Security Agreement; Guaranty; Arbitration Agreement; Debt Subordination Agreement | |
| D1473 | S057202 - S057216 | 5/31/1995 | Norwest Bank Minnesota South, N.A., Term Loan and Credit Agreement with Exhibit A, Borrowing Base Definition; Borrowing Base Certificate; Exhibit B, Conditions Precedent to Initial Advance or Disbursement; Exhibit C, Representations and Warranties; Exhibit D, Officer's Certificate of Compliance | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1474 | S058405 - S058409 | 00/00/2000 - 00/00/2002 | DeviceNet v. Non-DeviceNet discount comparisons for 2000, 2001 and 2002 | |
| D1475 | S058414 - S058424 | 1/1/2001 | Allen Bradley Supply Agreement between Slidell, Inc. and Allen-Bradley Company, LLC. (not signed until 6/28/2001); Exhibit A, Product Discount, US Locations; Product Discounts European Locations; Exhibit B - SPL Locations and Recommended ABD; Exhibit C - Slidell Product Notice; Email from J. Boreen to Mike McLeish regarding Allen-Bradley - Rockwell Rebates (05/02/2003) | |
| D1476 | S058681 - S058686 | 5/24/2001 | Overhead Estimate; Slidell, Inc. Financial Statements with handwritten notes and Meeting Agenda, MIC Supervisory Review dated 05/30/2001 | |
| D1477 | S059094 - S059113 | 00/00/0000 | Commissions #1561 Millennium Sales & Commission Breakdown (Updated through modification #7, 12/01) for Porter & Williams; Sales Expenses (without commissions) for Porter, Williams and McGregor; Analysis of Gross Margin for Slidell, B.V. Services/Labor; Company & Location Total Lost Profit Amount; TiO2 Company & Location, Total Lost Profit Amount | |
| D1478 | S036013 | 7/3/2001 | Transcribed voicemail message regarding Allen-Bradley approval by MIC | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1479 | HV003251 - HV003256 | 8/2/1996 | Inter-Office Memo regarding Minutes of Packaging Task Force Meeting 16th to 18th July 1996 | |
| D1480 | RoviSys000342 - RoviSys000344 & S036167 - S036179 | 10/26/2001 | Email - Tag Database | |
| D1481 | S001488 - S001489 | 1/27/2000 | Email - FW: Release of procurement - Early Palletizer (C Baynes) | |
| D1482 | ASH016276 - ASH016277.003 | 1/9/2002 | Email - Slidell: French layout and arrangement | |
| D1483 | S031507 | 8/29/2001 | Email - Outstanding Issues | |
| D1484 | HV006312 | 12/20/1999 | Email - Container Dimensions | |
| D1485 | HV018499 | 5/16/2000 | Fax - Palletizer from Slidell to UK | |
| D1486 | S002978 - S002980 | 5/31/2000 | Email - Schedule 5/26/00 | |
| D1487 | S031504 & S031506 | 8/29/2001 | Email - Slidell Outstanding Issues (2001- 08-29) (Page Range Amended) | Rule 1002 (attachment not designated) |
| D1488 | S003460 | 10/15/2001 | Email - LeHavre | |
| D1489 | S003462 - S003463 | 10/17/2001 | Email - Ref: MIC - France | |
| D1490 | S003464 | 10/29/2001 | Email - LeHavre GA | |
| D1491 | STL019992 & HV005335 - HV005336 | 1/18/2001 | Email - Topoff Schedule, wiring schedule | |
| D1492 | HV016951 | 5/11/2001 | Presentation regarding Supervisory Functionality - Meeting Minutes Slide | Rule 1002 (attachment not included) |
| D1493 | HV016964 | 5/11/2001 | Presentation regarding Supervisory Functionality - Next Steps Slide | Rule 1002 (entire document not designated) |
| D1494 | HV015366 - HV015370 | 00/00/0000 | Millennium Inorganic Chemicals Request for Capital Approval Project Detail - Ashtabula | Rule 403 (duplicative) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1495 | S061982 - S061983 | 00/00/2003 | Supervisory Systems and Network Design Research and Development Labor Estimate Years 1993 - 2002 | |
| D1496 | ASH012406 - ASH012407 | 11/1/1999 | Email - Slidell communications to stop | Parol evidence rule |
| D1497 | HV017494 | 00/00/0000 | David Hughes White Board Photo Number 1 | Rule 901 |
| D1498 | HV017493 | 00/00/0000 | David Hughes White Board Photo Number 2 | |
| D1499 | HV017276 - HV017538 | 00/00/0000 | Collection of photographs | Bates Range contains multiple documents and does not match description. Slidell reserves objections. |
| D1500 | HV016829 - HV016832 | 7/8/2000 | Packaging Projects Monthly Report July 2000, along with Spendout Forecast and Actual | |
| D1501 | HV016821 - HV016826 | 9/6/2000 | Packaging Projects Monthly Report, July 2000, along with Spendout Forecast and Actual | |
| D1502 | HV016814 - HV016819 | 10/4/2000 | Packaging Projects Monthly Report, Sept 2000, along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |
| D1503 | HV016809 - HV016813AA | 11/2/2000 | Packaging Projects Monthly Report, Oct 2000, along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1504 | HV016803 - HV016808 | 12/6/2000 | Packaging Projects Monthly Report - Nov. 2000; along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |
| D1505 | HV016793 - HV016795 | 2/5/2001 | Packaging Projects Monthly Report - Jan 2001, along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |
| D1506 | HV016788 - HV016792 | 2/6/2001 | Packaging Projects Monthly Report - Feb 2001, along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |
| D1507 | HV016779 - HV016781 | 6/6/2001 | Packaging Program Monthly Report - May 2001, along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |
| D1508 | HV016782 - HV016783 | 5/2/2001 | Packaging Program Monthly Report - April 2001, along with Spendout Forecast and Actual | Rule 1002 (various attachments not designated and entire document not designated) |
| D1509 | RoviSys00670 - RoviSys00681 | 3/27/2001 - 8/31/2001 | The RoviSys Company Laboratory Notebook 3-27 thru 8-31-2001 | Rule 1002 (entire document not designated) |
| D1510 | STL013355 - STL013356 | 6/19/2000 | Email - Bi-weekly Report 19 June 00 distribution (better copy of DepoEx045) | Rule 1002 (attachment not designated) |
| D1511 | | 1/16/2002 | Complaint - Slidell, Inc. v. Millennium Inorganic Chemicals | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1512 | S018855 | 9/9/2000 | Drawing Symbol Legend for #1591, drawing number 1591-11-001 Palletizer | Rule 1002 (entire document not designated) |
| D1513 | S018754 | 1/15/2001 | Drawing Symbol Legend for Electrical Prints, #1591, PLC 11, drawing no. 1591-11-120 | Rule 1002 (entire document not designated) |
| D1514 | S025371 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1591, PLC 11, drawing no. 1591-11-121 | Rule 1002 (entire document not designated) |
| D1515 | S018951 | 9/14/2000 | Drawing Symbol Legend, #1592, Palletizer, Drawing No. 1592-11-001 | Rule 1002 (entire document not designated) |
| D1516 | HV000483 | 12/5/2000 | Drawing Symbol Legend, #1592, Feed System, Drawing No. 1592-01-001 | Rule 1002 (entire document not designated) |
| D1517 | HV000522 | 12/12/2000 | Drawing Symbol Legend, #1592, Bagger, Drawing No. 1592-02-001 | Rule 1002 (entire document not designated) |
| D1518 | S018522 | 12/22/2000 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 01, Drawing No. 1592-01-000 | Rule 1002 (entire document not designated) |
| D1519 | S019154 | 12/27/2000 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 03, Drawing No. 1592-03-00 | Rule 1002 (entire document not designated) |
| D1520 | S018681 | 12/27/2000 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 11, Drawing No. 1592-11-000 | Rule 1002 (entire document not designated) |
| D1521 | ASH009242 | 12/27/2000 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 11, Drawing No. 1592-11-000 | Rule 1002 (entire document not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1522 | S019107 | 12/27/2000 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 11, Drawing No. 1592-11-120 | Rule 1002 (entire document not designated) |
| D1523 | S019557 | 1/18/2001 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 01, Drawing No. 1592-01-000 | Rule 1002 (entire document not designated) |
| D1524 | S019596 | 1/23/2001 | Drawing Symbol Legend for Electrical Prints, $1592, PLC 03, Drawing No. 1592-03-040 | Rule 1002 (entire document not designated) |
| D1525 | S024974 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 01, Drawing No. 1592-01-000 | Rule 1002 (entire document not designated) |
| D1526 | S025013 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 03, Drawing No. 1592-03-040 | Rule 1002 (entire document not designated) |
| D1527 | S025827 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 11, Drawing No. 1592-11-120 | Rule 1002 (entire document not designated) |
| D1528 | S056546 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1592, PLC 11, Rev. 8, Drawing No. 1592-11-120 | Rule 1002 (entire document not designated) |
| D1529 | S018800 | 9/5/2000 | Drawing Symbol Legend #1592, Palletizer, Drawing No. 1593-11-001 | Rule 1002 (entire document not designated) |
| D1530 | S019009 | 9/16/2000 | Drawing Symbol Legend Exit Conveyor, #1592, Drawing No. 1593-13-001 | Rule 1002 (entire document not designated) |
| D1531 | S019408 | 1/15/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 13, Drawing No. 1593-13-170 | Rule 1002 (entire document not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1532 | S019907 | 2/5/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 01, Drawing No. 1593-01-000 | Rule 1002 (entire document not designated) |
| D1533 | S019946 | 2/5/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 03, Drawing No. 1593-03-040 | Rule 1002 (entire document not designated) |
| D1534 | S019335 | 2/14/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 11, Drawing 1593-11-120 | Rule 1002 (entire document not designated) |
| D1535 | S020621 | 3/2/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 01, Drawing No. 1593-01-000 | Rule 1002 (entire document not designated) |
| D1536 | S025580 | 3/2/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 03, Drawing No. 1593-03-040 | Rule 1002 (entire document not designated) |
| D1537 | S056748 | 3/2/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 11, Drawing No. 1593-11-120, Rev. 8 | Rule 1002 (entire document not designated) |
| D1538 | S025551 | 3/2/2001 | Drawing Symbol Legend for Electrical Prints, #1593, PLC 13, Drawing No. 1593-13-170 | Rule 1002 (entire document not designated) |
| D1539 | S019757 | 2/1/2001 | Drawing Symbol Legend for Electrical Prints, #1594, PLC 03, Drawing No. 1594-03-040 | Rule 1002 (entire document not designated) |
| D1540 | S019718 | 2/2/2001 | Drawing Symbol Legend for Electrical Prints, #1594, PLC 01, Drawing No. 1594-01-000 | Rule 1002 (entire document not designated) |
| D1541 | S025454 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1594, PLC 01, Drawing No. 1594-01-000 | Rule 1002 (entire document not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1542 | S025294 | 3/5/2001 | Drawing Symbol Legend for Electrical Prints, #1594, PLC 03, Drawing No. 1594-03-040, Rev. 4 | Rule 1002 (entire document not designated) |
| D1543 | S022746 | 3/8/2001 | Drawing Symbol Legend for Electrical Prints, #1595, PLC 01, Drawing No. 1595-01-000 | Rule 1002 (entire document not designated) |
| D1544 | S021760 | 3/8/2001 | Drawing Symbol Legend for Electrical Prints, #1595, PLC 01, Drawing No. 1595-01-000 | Rule 1002 (entire document not designated) |
| D1545 | S022863 | 3/8/2001 | Drawing Symbol Legend for Electrical Prints, #1595, PLC 03, Drawing No. 1595-03-040 | Rule 1002 (entire document not designated) |
| D1546 | S023796 | 3/8/2001 | Drawing Symbol Legend for Electrical Prints, #1595, PLC 03, Drawing No. 1595-03-040 | Rule 1002 (entire document not designated) |
| D1547 | S024227 | 3/8/2001 | Drawing Symbol Legend for Electrical Prints, #1595, PLC 11, Drawing No. 1595-11-120 | Rule 1002 (entire document not designated) |
| D1548 | S023097 | 3/8/2001 | Drawing Symbol Legend for Electrical Prints, #1595, PLC 11, Drawing No. 1595-11-120 | Rule 1002 (entire document not designated) |
| D1549 | S024773 | 5/10/2001 | Drawing Symbol Legend for Electrical Prints, #1596, PLC 21, Drawing No. 1596-21-200 | Rule 1002 (entire document not designated) |
| D1550 | ASH009053 | 3/23/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 01, Drawing No. 1599-01-000 | Rule 1002 (entire document not designated) |
| D1551 | S024623 | 3/23/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 01, Drawing No. 1599-01-000 | Rule 1002 (entire document not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1552 | ASH003128 | 3/23/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 01, Drawing No. 1599-01-000 | Rule 1002 (entire document not designated) |
| D1553 | S024534 | 3/23/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 03, Drawing No. 1599-03-040 | Rule 1002 (entire document not designated) |
| D1554 | ASH008974 | 3/23/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 03, Drawing No. 1599-03-040 | Rule 1002 (entire document not designated) |
| D1555 | ASH003039 | 3/23/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 03, Drawing No. 1599-03-040 | Rule 1002 (entire document not designated) |
| D1556 | S024890 | 6/1/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 11, Drawing No. 1599-11-120 | Rule 1002 (entire document not designated) |
| D1557 | S024680 | 6/13/2001 | Drawing Symbol Legend for Electrical Prints, #1599, PLC 31, Drawing No. 1599-31-300 | Rule 1002 (entire document not designated) |
| D1558 | S007179 - S007181 | 5/23/2001 | Handwritten Notes - MIC Conf. Call - Supervisory | |
| D1559 | STL031308 | 12/29/2000 | Slidell Invoice - No. 38555 for Milestone Payment, Substantial Completion of Fabrication | |
| D1560 | S003466 | 10/29/2001 | Email - MIC Supervisory system change order | |
| D1561 | S037194 - S037198 | 10/5/2001 | Email - Production | |
| D1562 | S037201 - S037207 | 10/15/2001 | Email - Production Minutes | |
| D1563 | S037208 - S037211 | 11/6/2001 | Email - Production Minutes | Rule 1002 (entire document not designated) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1564 | S011020 - S011023 | 9/21/2000 | Project Proposal to Slidell, Inc., Project Name: Rockwell Industrial Automation Systems Quote, Detailed Requirements Definition | |
| D1565 | S002422 - S002422.68 | 12/17/1999 | Email - FW: To Phil Williams with schedules attached | |
| D1566 | S012054 | 12/22/1999 | Project Milestone Recap | |
| D1567 | S012055 | 1/4/2000 | Project Milestone Recap | |
| D1568 | S001464 - S001468 | 1/26/2000 | Email - FW: Revised Early Palletizer FAT - C Baynes | |
| D1569 | S012061 | 3/14/2000 | Project Milestone Recap | |
| D1570 | STL001822 - STL001830 | 4/11/2000 | Schedule 11 Apr. 00 - Celia B / Bob D / MR / RN / PW / JMcG / CP | |
| D1571 | S002012 - S002012.045 | 4/30/2000 | Email - Updated Schedule April 28, 2000 with attached schedules | |
| D1572 | S012839 - S0012849 | 5/30/2000 | Project Schedule 52600 | |
| D1573 | S048158 | 7/10/2000 | Project Milestone Schedule | |
| D1574 | STL001818 - STL001821 | 6/9/2000 | "Latest" issue of schedule | |
| D1575 | S012825 | 7/10/2000 | Project Milestone Schedule | |
| D1576 | S012828 | 7/11/2000 | Project Milestone Schedule | |
| D1577 | S012836 | 7/13/2000 | Project Milestone Schedule for Ashtabula | |
| D1578 | S012097 | 7/13/2000 | Project Milestone Schedule for Stallingborough | |
| D1579 | S028337 | 7/13/2000 | Project Milestone Schedule for Stallingborough | |
| D1580 | S012830 | 7/13/2000 | Project Milestone Schedule for Stallingborough | |
| D1581 | S012834 | 7/13/2000 | Project Milestone Schedule for Stallingborough | |
| D1582 | S012098 | 7/13/2000 | Project Milestone Schedule for LeHavre | |
| D1583 | HV005341 - HV005342 | 8/15/2000 | Project Milestone Schedule | |
| D1584 | S006693 - S006702 | 9/5/2001 | MIC Schedule | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1585 | STL017153 - STL017158 | 9/22/2000 | Schedule - Stallingborough | |
| D1586 | ASH015070 - ASH015077 | 9/22/2000 | Schedule - Ashtabula | |
| D1587 | STL001812 - STL001817 | 9/22/2000 | Big Picture Schedl.SL229.mpp | |
| D1588 | S028328 - S028335 | 10/6/2000 | Schedule - Ashtabula P98 | |
| D1589 | S028322 - S028327 | 10/6/2000 | Schedule - LeHavre P98 | |
| D1590 | S028316 - S028321 | 10/6/2000 | Schedule - Stallingborough P98 | |
| D1591 | STL018701 - STL018706 | 10/20/2000 | Slidell Schedule - 20.10.00 | |
| D1592 | S028297 - S028304 | 11/1/2000 | Schedule - Ashtabula P98 | |
| D1593 | S028305 - S028310 | 11/1/2000 | Schedule - LeHavre P98.mpp | |
| D1594 | S028311 - S028315 | 11/1/2000 | Schedule - Stallingborough P98.mpp | |
| D1595 | HV005391 - HV005399 | 11/27/2000 | Schedule - Ashtabula P98 | |
| D1596 | HV005384 - HV005388 | 11/17/2000 | Schedule - LeHavre P98 | |
| D1597 | HV005356 - HV005361 | 12/8/2000 | Schedule - Ashtabula P98 | |
| D1598 | HV005362 - HV005366 | 12/8/2000 | Schedule - LeHavre P98 | |
| D1599 | HV005367 - HV005371 | 12/8/2000 | Schedule - Stallingborough P98.mpp | |
| D1600 | STL001834 - STL001836 | 1/24/2001 | Stallingborough Schedule - January 2001 | |
| D1601 | S007177 | 2/12/2001 | Project Milestone Schedule | |
| D1602 | HV001732 | 2/28/2001 | Project Milestone Schedule - Projected | |
| D1603 | ASH018298 & ASH018300 - ASH018314 | 3/28/2001 | Ashtabula - 2001 | Rule 1002 (entire document not designated) |
| D1604 | | 8/6/2003 | Plaintiff's Answers to Interrogatories w/ Exhibits | |
| D1605 | | 8/6/2003 | Plaintiff's Answers to Second Set of Interrogatories | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1606 | | 9/10/2003 | Plaintiff's Amended Supplemental Answers to Interrogatories Nos. 20 and 24 | |
| D1607 | | 9/10/2003 | Plaintiff's Supplemental Answers to Interrogatories No. 7, 16, and 21 | |
| D1608 | | 9/10/2003 | Plaintiff's Supplemental Answers to Interrogatory No. 5 | |
| D1609 | | 9/18/2003 | Plaintiff's Amended Supplemental Answer to Interrogatories No. 23 | |
| D1610 | | 9/18/2003 | Plaintiff's Supplemental Answer to Interrogatory No. 6 | |
| D1611 | S006718 - S006719 | 9/5/2000 | Slidell / Millennium Inorganic Chemicals Contract Modification (Change Order Authorization) Modification No. 03 | |
| D1612 | S009981 - S009982 | 5/10/2000 | Slidell / Millennium Inorganic Chemicals Contract Modification (Change Order Authorization) Modification No. 01 | |
| D1613 | S005711 - S005712 | 11/13/2000 | Slidell / Millennium Inorganic Chemicals Contract Modification (Change Order Authorization) Modification No. 06 | |
| D1614 | S005724 - S005725 | 12/11/2000 | Slidell / Millennium Inorganic Chemicals Contract Modification (Change Order Authorization) Modification No. 04 | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1615 | S005730 - S005731 | 5/2/2000 | Slidell / Millennium Inorganic Chemicals Contract Modification (Change Order Authorization) Modification No. 02 | |
| D1616 | S007009 - S007010 | 1/0/1900 | Slidell / Millennium Inorganic Chemicals Contract Modification (Change Order Authorization) Modification No. 07 | |
| D1617 | STL031722 | 1/25/2000 | Email string - Release of procurement - Early Palletizer (C Baynes) | |
| D1618 | ASH014016 - ASH014017 | 3/2/2000 | Email - Early Palletizer schedule | Rule 901 |
| D1619 | STL022591 - STL022596 | 4/12/2000 | Stallingborough Packex Project Visit to Slidell, Owatonna, 10th to 12th April 2000 | |
| D1620 | S010209 | 7/10/2000 | Memorandum Project Clarification and Documentation Notation re Palletizer Stripper plates | |
| D1621 | S054603 | 7/11/2000 | Memorandum Project Clarification and Documentation Notation re wire tags for Europe to be metric | |
| D1622 | S054605 | 7/11/2000 | Memorandum Project Clarification and Documentation Notation re E-Stop Zones | |
| D1623 | STL042003 | 7/11/2000 | Memorandum Project Clarification and Documentation Notation re E-Stop zones with handwritten notes | Rule 901 (handwriting) |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1624 | S054604 | 7/11/2000 | Memorandum Project Clarification and Documentation Notation re wire ties and conduit bracket rings. | |
| D1625 | STL042004 | 7/11/2000 | Memorandum Project Clarification and Documentation Notation re wire ties and conduit bracket rings with handwritten notes | Rule 901 (handwriting) |
| D1626 | S010204 | 8/22/2000 | Memorandum Project Clarification and Documentation Notation re MCR typology to be used on all main power feeds for e-stop safety circuitry | |
| D1627 | S010206 | 8/22/2000 | Memorandum Project Clarification and Documentation Notation re exclusion of US 36" x 44" - A136rp4 pallet from scope | |
| D1628 | S010205 | 8/22/2000 | Memorandum Project Clarification and Documentation Notation re mesh belt conveyor replacement with powered roller conveyor at LeHavre | |
| D1629 | S008493 | 8/22/2000 | Memorandum Project Clarification and Documentation Notation re wire colors | Rule 1002 (entire document not designated) |
| D1630 | S048376 | 8/22/2000 | Memorandum Project Clarification and Documentation Notation re change of scope regarding the operating system, replacement of Wonderware with Allen-Bradley RSView | |
| D1631 | S010198 | 10/4/2000 | Memorandum Project Clarification and Documentation Notation re armor cabling as the equipment ground | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1632 | STL042002 | 10/4/2000 | Memorandum Project Clarification and Documentation Notation re armor cabling as the equipment ground with handwritten notes | Rule 901 (handwriting) |
| D1633 | S010210 | 10/11/2000 | Memorandum Project Clarification and Documentation Notation re Brook Hansen motors | |
| D1634 | ASH014450 | 1/16/2001 | Email string - Reference 6 - Email 01/16/2001, Rob Marr to M. Ramsay and CO, mod 4, Wire Colors (better copy of DepoEx071) | |
| D1635 | ASH006239 - ASH006243 | 00/00/0000 | Millennium Inorganic Chemicals Request for Capital Approval Project Detail - Ashtabula | |
| D1636 | S005441 | 9/5/2000 | Transcribed voicemail re wire color | |
| D1637 | Demonstrative | 00/00/0000 | Summary Exhibit WIP | |
| D1638 | Demonstrative | 07/00/2004 | Bottle of Millennium TiONA TiO2, Product # 596, July 2004 | |
| D1639 | Demonstrative | 00/00/0000 | Millennium Inventory Video (S042484) | |
| D1640 | Demonstrative | 9/16/2004 | Millennium Chemicals Plant 1 Packing 9-16-04 Video | |
| D1641 | Demonstrative | 00/00/0000 | Slidell, Inc Promotional Video - Bagger; Slidell-matic 3110 V.A.B.F. Automatic Packaging System | |
| D1642 | Demonstrative | 00/00/0000 | Slidell, Inc Promotional Video - Palletizer; Slidell Series 2000 Severe Duty Palletizing System | |
| D1643 | Demonstrative | 00/00/0000 | REMOVED | |
| D1644 | Demonstrative | 00/00/0000 | Photograph of Stallingborough Building - Outside | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1645 | Demonstrative | 00/00/0000 | REMOVED | |
| D1646 | Demonstrative | 00/00/0000 | Sample paper valve mouth TiO2 bag | |
| D1647 | Demonstrative | 00/00/0000 | Sample plastic valve mouth TiO2 bag | |
| D1648 | Demonstrative | 00/00/0000 | Sample paper open mouth TiO2 bag | |
| D1649 | Demonstrative | 00/00/0000 | List of Millennium Plants | |
| D1650 | Demonstrative | 00/00/0000 | Ashtabula Bag Packaging – Elevation View | |
| D1651 | Demonstrative | 00/00/0000 | Top-off station schematic | |
| D1652 | Demonstrative | 00/00/0000 | MIC Payments Received by Slidell | |
| D1652A | Demonstrative | | MIC Payments Received by Slidell, with credit memo footnote | |
| D1653 | Demonstrative | 00/00/0000 | Contract Payment Schedule | |
| D1654 | Demonstrative | 00/00/0000 | Cumulative Millennium Cash Receipts and Costs | |
| D1655 | Demonstrative | 00/00/0000 | Stallingborough Building – inside view | |
| D1656 | Demonstrative | 00/00/0000 | Contract Price | |
| D1657 | Demonstrative | 00/00/0000 | Wire Color Photo | |
| D1658 | Demonstrative | 00/00/0000 | Emerson Loop Audits Performed at Millennium Plants | |
| D1659 | Demonstrative | 00/00/0000 | Summary of Millennium Parts Costs to Complete as of May 2002 | |
| D1660 | Demonstrative | 00/00/0000 | What is a “Loop”? | |
| D1661 | Demonstrative | 00/00/0000 | Sample Display Screen | |
| D1662 | Demonstrative | 00/00/0000 | Wire Color Chart | |
| D1663 | Demonstrative | 00/00/0000 | Uses of Millennium Net Cash Receipts | |
| D1664 | Demonstrative | 00/00/0000 | Physical demonstrative - Flour | |
| D1665 | Demonstrative | 00/00/0000 | Detail from Drawing #139536H, Elevation View | |
| D1666 | Demonstrative | 00/00/0000 | RoviSys Specification in Slidell Files | |
| D1667 | Demonstrative | 00/00/0000 | Contract Price – Cost of Goods = Gross Profit | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1668 | Demonstrative | 00/00/0000 | Cost of Goods Sold (pie chart) | |
| D1669 | Demonstrative | 00/00/0000 | Cost of Goods Sold (bar chart) | |
| D1670 | Demonstrative | 00/00/0000 | Slidell's Cost of Goods Sold (bar chart) | |
| D1671 | Demonstrative | 00/00/0000 | Slidell's Cost of Goods Sold (pie chart) | |
| D1672 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1673 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1674 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1675 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1676 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1677 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1678 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1679 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1680 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1681 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1682 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1683 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1684 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1685 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1686 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1687 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1688 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1689 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1690 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1691 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1692 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1693 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1694 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1695 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1696 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1697 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1698 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1699 | Demonstrative | 00/00/0000 | To Be Developed | |
| D1700 | HV007947 - HV007978 | 12/1/1999 | Presentation - Global Packing Project, MIC Capital Committee Meeting December 1, 1999 | Rule 1002 (entire document not designated) |
| D1701 | | 5/16/2003 | Rule 34 Site Inspection Photographs, CD# 1 | 901 Foundation |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1702 | | 5/16/2003 | Rule 34 Site Inspection Photographs, CD# 2 | 901 Foundation |
| D1703 | | 01/00/2003 | Stallingborough Photographs | Failure to produce in timely manner; 402 Relevance; 901 Foundation |
| D1704 | | 11/00/2003 | Stallingborough Photographs | Failure to produce in timely manner; 402 Relevance; 901 Foundation |
| | | | | |
| | | | | |
| D1705 | ASH030507 - ASH030514 | 10/23/1997 - 11/07/1997 | Email String - Millennium E-3673.DWG R13 with attachments | |
| D1706 | S059980 | | Bagger drawing | |
| D1707 | S013442 | 9/5/2000 | Bagging Line, Elevation View C-C, Approved | |
| D1708 | S028790 – S028808 | 11/14/2001 | Email from Skogen to Vogtmann - Flowcharts | |
| D1709 | HV013703 - HV013704 | 11/14/2001 | Email from Hughes to Calvin - Flowcharts | |
| D1710 | S039489 | 6/8/2001 | Email from S. Anderson to Porter – Tioxide – URGENT | |
| D1711 | S040031 – S040034 | 6/18/2001 | Email from Porter to P. Joosen – Katoen Natie/DuPont Test Schedule | |
| D1712 | S002835 | 10/19/2001 | Email from T. Diaz to J. McGregor – A/B | |
| D1713 | ASH027033 | 11/5/2001 | Email from Sands to Berwanger – Garvens | |
| D1714 | S011995 – S011996 | 2/21/2000 | Baynes handwritten notes of conference call | |
| D1715 | Rovisys000685 – Rovisys000687 | | Meeting with Tom Hanson of Slidell – Calvin's notes | |
| D1716 | S006986 – S006987 | 1/27/1999 | Drawing #139536C | |
| D1717 | Rovisys000454 – Rovisys000455 | 1/27/1999 | Drawing #139536H | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1718 | ASH004709 – ASH004710 | 10/26/2001 | Email from Vogtmann to Skogen and McGregor – List of items we would like to discuss with Tom, your programmer | |
| D1719 | S004627 – S004630 | 6/25/2001 | Rovisys PLC Pallet Tracking, Version A | |
| D1720 | S011220 – S011226 | 6/22/2001 | Rough Draft, Change Order #5, with attachments | |
| D1721 | S048436 – S048462 | | Draft, Change Order #5, with attachments | |
| D1722 | S007027 – S007039 | 7/10/2001 | Draft, Change Order #5, with attachments | |
| D1723 | S009861 – S009873 | 7/9/2001 | Draft, Change Order #5, with attachments and annotation “Not agreed to” | |
| D1724 | S004638 – S004646 | | T. Hanson notes of meeting | |
| D1725 | S004616 | | Diagram - Slidell Connection to SAP via Ashtabula Process Information LAN | |
| D1726 | S005343 – S005344 | 9/27/2001 | A. Skogen calendar notes for 9/27/2001 | |
| D1727 | S011213 – S011219 | 6/22/2001 | Rough Draft, Change Order #5, with attachments | |
| D1728 | S001235 – S001237; S00500 – S00501 | 2/2/2001 | Email string from Hughes to Skogen and Williams - Agenda for Tuesday, February 13, with attached agenda | |
| D1729 | S000898 | 9/21/2000 | Email from T. Hanson to Williams – Millennium Database | |
| D1730 | S056384 – S056385 | | George Calvin business card in T. Hanson file | |
| D1731 | S038015 – S038021 | 10/10/2001 | Email from T. Hanson to Williams – Correspondence with Rockwell, with attachment | |
| D1732 | S017387 | 1/26/2001 | Email from M. Tull to Williams – February 13th Meeting Confirmation | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1733 | S001282 | 2/8/2001 | Email from T. Hanson to Williams, Skogen and others – MIC Networking Planning Meeting | |
| D1734 | S003647; S003721 - S003722 | 2/19/2001 | Email from Hughes to Skogen – Action Items from Last Week's Meeting, with attachment | |
| D1735 | S036164 – S036166 | 2/22/2001 | Email from Skogen to R. Kruckeberg – Connectivity Drawings, with attachment | |
| D1736 | S004578 | 6/20/2001 | "To Do" assignment from J. McGregor on Supervisory System change order | |
| D1737 | S036778 | 10/12/2001 | Email from Skogen to J. McGregor, S. Anderson and others – Team Building Exercise – Tuesday, October 30, 2001 | |
| D1738 | S003461 | 10/16/2001 | Email from Skogen to Berwanger – Signing Off | |
| D1739 | S038555 | 1/20/2002 | Email from Skogen to Slidell MIC team - Documentation | |
| D1740 | S030242 | 8/2/2001 | Skogen calendar for 8/2/2001 | |
| D1741 | S038476 – S038487 | 6/26/2001 | Email from Skogen to J. McGregor and Williams – Attachment D for Change Order, with attachment | |
| D1742 | S032574 - S032580 | 6/26/2001 | PLC & Supervisory Communication Addressing, Revision B 6/26/2001 | |
| D1743 | S028974 – S028989 | 9/17/1997 | 1996 U.S. Income Tax Return for S Corporation, Slidell, Inc | |
| D1744 | S028957 – S028973 | 10/10/1997 | 1996 Amended U.S. Income Tax Return for S Corporation, Slidell, Inc | |
| D1745 | S028990 – S029017 | 9/15/1998 | 1997 U.S. Income Tax Return for S Corporation, Slidell, Inc | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1746 | S029018 – S029041 | 9/15/1999 | 1998 U.S. Income Tax Return for S Corporation, Slidell, Inc | |
| D1747 | S001602 – S001604 | 2/16/2000 | Email from S. Nelson to Baynes – Stallingborough Comments – 2/16/00 | |
| D1748 | S043284 – S043285 | | Slidell BV Job Description – Vice President, International Operations | |
| D1749 | S043266 – S043268 | 5/22/2001 | Employment Contract (Arbeitsvertag) between Slidell BV and Jurgen Tegtmeyer | |
| D1750 | S044763 – S044764 | 9/5/2000 | Minutes of Meeting, 8/28/2000 – 8/29/2000 | |
| D1751 | S006754 – S006758 | 6/21/2001 | Key Items for System Control | |
| D1752 | S011987 | 2/11/2000 | MIC Biweekly Project Report 2/11/2000 | |
| D1753 | S011978 | 2/2/2000 | Meeting Notes – Ashtabula PDF and Layout Review | |
| D1754 | S007063 – S007069 | 9/24/2001 | Letter from Vogtmann to Skogen re: Pallet Tracking Specification | |
| D1755 | S028810 – S028817 | 10/10/2001 | Memo from Berwanger to Slidell Project Team – Slidell Conference Call Agenda 10/11/2001 | |
| D1756 | S005338 | 9/18/2001 | Skogen calendar notes for 9/18/2001 | |
| D1757 | S005351 | 10/11/2001 | Skogen calendar notes for 10/11/2001 | |
| D1758 | S045692 – S045693 | 7/28/2001 | J. McGregor To Do: Interpack 2002and POWTECH 2002 Planning and equipment | |
| D1759 | S000943 | 10/12/2000 | Hughes email to Williams – LeHavre GA ver. 150476e | |
| D1760 | S013824 | 1/26/2000 | General Arrange Plan View – LeHavre Drawing #150476E | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1761 | S007210 – S007211 | 10/30/2001 | Skogen handwritten notes on meeting with MIC regarding Outstanding Action Items | |
| D1762 | S005347 | 10/9/2001 | Skogen calendar notes for 10/9/2001 | |
| D1763 | | | Sample Allen-Bradley SLC | |
| D1764 | STL097966 | 5/19/2004 | Mollers Invoice to Stallingborough for palletizer (20004/05.8479 QU) | |
| D1765 | STL100767 – STL100769 | 7/7/2003 | Stallingborough P.O. to Mollers for palletizer (#4500227292) | |
| D1766 | STL100770 – STL100772 | 5/17/2004 | Stallingborough P.O. to Haver for bagger (#4500270560) | |
| D1767 | S001286 | 2/9/2000 | Email string – Hyronimus to Williams - Checkweighers | |
| D1768 | HV001814 | 2/2/2000 | Approval Drawing #145576C - Stallingborough | |
| D1769 | HV001813 | 2/2/2000 | Approval Drawing #151586A - Stallingborough | |
| D1770 | HV001808 – HV001812 | 1/27/2000 | Letter of Transmittal – Approval Drawing #145565C | |
| D1771 | S037705 – S037707 | 1/21/2000 | Email – Components List – from Baynes to Hughes and Ramsay, with attachment | |
| D1772 | S008140 – S008147 | 12/20/2000 | Email – MIC Programming Schd – UK3 – 12/20/00 – from Williams to Brase et al, with attachment | |
| D1773 | S011210 – S011212 | 6/20/2001 | Slidell Programming and Hardware Requirements | |
| D1774 | S001219 | 2/1/2001 | Email from Hughes to Williams – Network Connectivity Drawing | |
| D1775 | S000892 | 9/15/2000 | Email from Williams to Hanson - Millennium | |
| D1776 | ASH010372 – ASH010374 | 2/21/2000 | Executive Summary of Global Packaging Strategic Upgrades | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1777 | S057122-S057124; S057113-S057115; S057112; S057083; S057056; S057068; S057084; S057057; S057069-S057072; S057085; S057058; S057116; S057119; S057125; S057118; S057117; S057120; S057126; S057073; S057086; S057059; S057087-S057088; S057060-S057061; S057074-S057075; S057089-S057092; S057106; S057093; S057127; S057121; S057076; S057062; S057077; S004766; S057079; S057095-S057097 | Various | Slidell Invoices | |
| D1778 | ASH002064 | 6/28/2000 | Email from Nutt to Vogtmann and Hughes – STL/Slidell 015 | |
| D1779 | | 2/4/2005 | Allen Bradley website pages – Automation Systems – EtherNet/IP Network Overview | |

| Trial Exhibit # | Bates # | Date | Description | Plaintiff's Objection |
|---|---|---|---|---|
| D1780 | | | Summary – Documents Contained in P2574 | |
| D1781 | HV000893 – HV000896 | 9/12/1997 | Memo from Vogtmann – Visits to Specialty Minerals Inc., Adams, MA | |
| D1782 | ASH011165 – ASH011183 | 5/25/2001 | Email from Vogtmann to Ramsay and Berwanger – Rovisys quote and action items, with attachments | |
| D1783 | S006632 – S006643 | 6/8/2001 | Capital Project Information Manager – Slidell Controls | |

Dated: February 15, 2005

HALLELAND LEWIS NILAN & JOHNSON, P.A.

By: s/ Matthew E. Johnson

Michael T. Nilan Reg. No. 79224
Scott A. Smith Reg. No. 174026
Matthew E. Johnson Reg. No. 235945
Amanda M. Cialkowski Reg. No. 306514
Pillsbury Center South, Suite 600
220 South Sixth Street
Minneapolis, MN 55402
Telephone: (612) 338-1838
Facsimile: (612) 338-7858

Attorneys for Defendant and Counter-claimant
Millennium Inorganic Chemicals Inc.