UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

Slidell, Inc.,

Plaintiff,

v.

Millennium Inorganic Chemicals, Inc.,

Defendant.

Court File No. 02-CV-213 (JRT/FLN)

**SLIDELL, INC.'S THIRD AMENDED TRIAL EXHIBIT LIST**

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2 | HV009141 | HV009143 | 11/20/02 Executive Summary for Risk Management of Global Packaging Strategic Upgrades Project | 2-15 JM ✓ |
| P-3 | HV010015 | HV010024 | 01/05/00 MIC Proposal Request for Budgetary Capital Approval Project Detail | 2-9 MR ✓ |
| P-7 | ASH016457 | ASH016457 | 08/10/2000 MIC/Slidell Organization Chart | Confusing; Misleading |
| P-8 | ASH016472 | ASH016472 | 06/15/2000 Packex Project Stallingborough Organization Chart | Confusing; Misleading |
| P-10 | HV009103 | HV009105 | Slidell/MIC Meeting Minutes - Sept 28-29 | 1-12 JM ✓ |
| P-11 | S010084 | S010121 | 11/30/99 Letter of Intent | 1-12 JM ✓ |
| P-12 | S006928 | S006997 | Signed copy of Contract between MIC and Slidell | 1-12 JM ✓ |
| P-13 | STL000087 | STL000089 | 02/03/2000 Email String regarding Monthly Report | 2-9 MR ✓ |
| P-14 | ASH022370 | ASH022370 | 02/21/2001 Email from M. Ramsay to D. Robinson re: STL/ Slidell - Drawing request | Foundation; Cumulative (duplicative); Unfairly prejudicial; Misleading; Hearsay |

SCANNED
APR 05 2005
U.S. DISTRICT COURT MPLS

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections | |
|---|---|---|---|---|---|
| P-16 | HV011166 | HV011170 | 04/20/00 Email from M. Ramsay to P. Murray re: Slidell Contract | Authenticity; Lack of foundation; Confusing; Misleading | MR 2-9 ✓ |
| P-17 | HV011825 | HV011825 | 05/30/00 Email from M. Ramsay to T. Anderson et al re: Packaging Projects Weekly 26 May 00 | 1-13 JM ✓ | |
| P-18 | ASH013532 | ASH013532 | 06/09/2000 Email from M. Ramsay to P. Williams re: Ashtabula refunding | | |
| P-20 | ASH013337 | ASH013341 | 07/28/2000 Email from D. Hughes to P. Anderson re: SMLT meeting on Mon 24th July | Lack of foundation; Unfairly prejudicial; Misleading; Waste of time; Cumulative (duplicative) | 1-27 PW ✓ |
| P-21 | ASH021635 | ASH021635 | 10/13/2000 Email from M. Ramsay to P. Williams re: Unpaid invoice 37289 | 1-13 JM ✓ | |
| P-22 | ASH021758 | ASH021758 | Email from M. Ramsay to J. McGregor re: November 13 week meetings | MR 2-9 ✓ | |
| P-24 | ASH018612 | ASH018613 | Timing Summary Memorandum | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative | MR 2-9 ✓ |
| P-25 | HV009617 | HV009617 | 02/12/01 Email from M. Ramsay to R. Root re: EVA cost of Delay of Packers | | |
| P-26 | ASH022562 | ASH022563 | 03/12/2001 Email from M. Ramsay to T. Anderson re: Payment of Slidell invoice 38554 | Lack of relevance; Waste of time; Cumulative | |
| P-27 | ASH022617 | ASH022618 | 03/22/2001 Email from T. Beach to I. Atkin re: Capital Spending | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative | |
| P-28 | ASH022846 | ASH022847 | 05/11/2001 Email from T. Beach to A. Owen re: 2001 Capital expenditure strategic projects | Lack of foundation; Lack of relevance; Unfairly prejudicial; | RD 1-25 ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | Confusing; Misleading; Waste of time; Cumulative |
| P-29 | HV009308 | HV009308 | MIC 2001 Capital Program Strategic Projects | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative |
| P-30 | S001912 | S001913 | 04/14/00 Email from M. Ramsay to M. Huntley re: Slidell Field Engineer Qualifications Draft | 1-12 JM ✓ |
| P-31 | S029543 | S029556 | Cost summary for installation, commissioning, training and ongoing support | 1-12 JM ✓ |
| P-32 | S007931 | S007935 | 06/05/2000 Field Service Assumptions prepared by P. Williams | 1-13 JM ✓ |
| P-33 | ASH021151 | ASH021151 | Email from M. Ramsay to R. Nicholson re: Revised Slidell people schedule | Authenticity (incomplete) 2-9 MR ✓ |
| P-34 | ASH013417 | ASH013418 | 07/16/2000 Email from M. Ramsay to P. Anderson re: Weekly report for 14 July 2000 | 2-9 MR ✓ |
| P-35 | ASH021176 | ASH021177 | 07/18/2000 Email from M. Ramsay to J. McGregor re: Slidell office terms and conditions preliminary - EUR only | |
| P-36 | ASH021234 | ASH021236 | 08/02/2000 Email from A. Dissaux to M. Ramsay re: Please review: Slidell Field Costs | 2-16 AD ✓ |
| P-37 | HV007674 | HV007674 | 08/29/00 Email from M. Ramsay to X. Lenglet Slidell Fields Services | 2-9 MR ✓ |
| P-38 | ASH021424 | ASH021425 | 09/05/2000 Email from M. Ramsay to K. Szeg re: Proposed field service contract | 2-9 MR ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-39 | ASH021452 | ASH021454 | 09/14/2000 Email from M. Ramsay to R. Marr re: Draft field service personnel memorandum to contract | Lack of relevance; Waste of time |
| P-40 | ASH021523 | ASH021524 | 09/25/2000 Email from M. Ramsay to R. Root re: Weekly report 09/22/00 | |
| P-41 | HV009693 | HV009695 | 10/10/00 Email from M. Ramsay to K. Szeg re: Field Support, conf call | |
| P-42 | ASH021618 | ASH021620 | 10/10/2000 Email from M. Ramsay to R. Root re: Packer impending schedule problem. draft memorandum for field order | |
| P-43 | ASH021648 & ASH021650 | | 10/19/2000 Email from S. Sharpe to W. Vogtmann re: Slidell Control System - Forces; Email from M. Ramsay to D. Hughes re: Weekly Report, packaging projects | |
| P-44 | ASH021666 | ASH021667 | 10/24/2000 Email from R. Root to M. Ramsay re: Weekly Report, packaging projects | |
| P-45 | HV011917 | HV011918 | 06/19/00 Email from M. Ramsay to R. Marr re: Bi-weekly Report 19 June 00 | 2-9 MR ✓ |
| P-46 | ASH002127 | ASH002128 | 02/26/2001 Email from M. Ramsay to B. Nutt re: STL/Slidell 052 - Bagger Panels and Cables | Lack of relevance; Confusing; Waste of time; Cumulative 2-9 MR ✓ |
| P-47 | ASH013712 | ASH013714 | 05/10/2000 Email from M. Ramsay to D. Hughes re: Roles for all for Slidell Supervisory System | Lack of relevance; Waste of time; Cumulative 2-8 PW ✓ |
| P-48 | ASH005676 | ASH005686 | Various Rovisys Invoice M. Trotto /MIC; Rovisys E-Mail Proposal - Plant 1 Semi-Bulk and Packaging Upgrades | Authenticity (composite); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-49 | HV007864 | HV007864 | 08/03/00 Email from M. Ramsay to K. Szeg re: Supervisory system management | 2-9 MR ✓ |
| P-50 | S009961 | S009963 | 09/04/2000 Handwritten notes from M. Ramsay re: Wire Color Change Order | 2-9 MR ✓ |
| P-51 | ASH011441 | ASH011441 | 10/04/2000 Development Change Order Request | 1-17 JM ✓ |
| P-52 | HV005910 | HV005911 | 01/09/01 Meeting Minutes | |
| P-53 | ASH022284 | ASH022285 | 02/07/2001 Email from M. Ramsay to P. Williams re: Change order for RS View | |
| P-54 | ASH022415 | ASH022417 | 02/22/2001 Email from R. Marr to M. Ramsay r: Slidell cost increases CO's | Authenticity; Lack of foundation; Confusing; Misleading; Waste of time; Cumulative |
| P-55 | HV008125 | HV008127 | 10/10/02 Packer Business Supervisory Project Pre-planning | Lack of foundation; Lack of relevance; Confusing; Waste of time |
| P-56 | ASH017254 | ASH017257 | 03/05/2001 Packaging Program Monthly Report - 20010300 | |
| P-57 | S006736 | S006737 | 03/19/2001 Email from M. Myre to P. Williams re: MIC Supervisory Change Order | 2-9 MR ✓ |
| P-58 | ASH002630 | ASH002632 | 03/30/2001 Memorandum from M. Ramsay to C. Porter and P. Williams | |
| P-60 | ASH022733 | ASH022734 | 04/25/2001 Email from S. Patras to M. Ramsay re: Slidell Supervisory system | 1-17 JM ✓ |
| P-61 | HV010136 | HV010137 | 04/26/01 Change Order from M. Ramsay | 2-9 MR ✓ |
| P-62 | ASH017755 | ASH017765 | 04/25/2001 Parking Program Steering Team Meeting Presentation | 2-9 MR ✓ |
| P-63 | ASH002210 | ASH002210 | 05/14/2001 Email from D. Hughes to W. Vogtmann re: Slidell Supervisory System Requirements | Authenticity (incomplete); Lack of foundation; Confusing 1-26 TV ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-64 | ASH011165 | ASH011166 | 05/25/01 Email from W. Vogtmann to M. Ramsay, et al. re: Rovisys quote and Action Items | Authenticity (incomplete); Lack of foundation 2-9 MR ✓ |
| P-65 | ASH022867 | ASH022868 | 05/15/2001 Email from M. Ramsay to W. Vogtmann re: No Slidell documents to be shared | 1-18 JM ✓ |
| P-66 | HV007933 | HV007934 | Meeting Minutes: Negotiation MIC and Slidell, set for 06/15/2001 | |
| P-68 | HV009481 | HV009483 | Schedule/Timeline: Saga of the Supervisory System | 1-27 PW ✓ |
| P-69 | ASH017218 | ASH017224 | 07/23/2000 Report of Visit at Slidell from 7/11-14/2000 | 2-9 MR ✓ |
| P-71 | ASH002413 | ASH002413 | 08/20/2001 Packex Project - Stallingborough Site Chronology | |
| P-73 | ASH019231 | ASH019233 | 04/25/01Memorandum from D. Hughes to M. Ramsay re: Slidell Plant Visit - 4/18/01 | 1-27 PW ✓ |
| P-74 | ASH022751 | ASH022753 | 04/27/2001 Email from M. Ramsay to P. Williams re: CE Responsible Person discussion | Authenticity (composite); Lack of relevance; Confusing; Waste of time 2-9 MR ✓ |
| P-75 | ASH022938 | ASH022938 | 06/01/2001 Email from M. Ramsay to R. Marr re: New Information | 1-18 JM ✓ |
| P-76 | HV005985 | HV005991 | 05/31/01 Handwritten Meeting Notes | 1-18 JM ☐ |
| P-77 | ASH023002 | ASH023003 | 06/14/01 Email from M. Ramsay to R. Marr re: cut backs | Lack of foundation; Lack of relevance; Unfairly prejudicial 2-9 MR ✓ |
| P-78 | HV005979 | HV005981 | 06/15/01 Handwritten Meeting Notes | |
| P-79 | ASH021557 | ASH021557 | 10/04/2000 Email from M. Ramsay to R. Nicholson re: STL/Slidell 033: Compression Screw Conveyors | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial |
| P-80 | ASH017805 | ASH017807 | 04/18/2001 Slidell Meeting Minutes | 1-27 PW ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-82 | HV007904 | HV007905 | 02/19/01 Email from M. Ramsay to M. Brewer | Lack of relevance; Waste of time; Cumulative (duplicative) 2-9 MR |
| P-83 | ASH022913 | ASH022913 | 05/21/2001 Email from M. Ramsay to T. Anderson re: Modified Trip for Mark D. Ramsay on June 18, 2001 | Authenticity (incomplete); Lack of relevance; Waste of time |
| P-84 | HV009401 | HV009403 | 04/17/01 Memorandum from D. Hughes to P. Williams | Lack of relevance; Waste of time 1-28 NS |
| P-87 | ASH012829 | ASH012831 | 09/28/1999 Email from R. Shalders to K. Szeg, et al. re: Notes from Strategy Meeting, Sept. 22 | Authenticity (composite); Lack of relevance; Waste of time |
| P-88 | S028226 | S028227 | 09/27/1999 Unsigned Proprietary Information Disclosure Agreement | |
| P-89 | S009565 | S009568 | 09/28-29/1999 Slidell/MIC Meeting Notes | |
| P-92 | HV001601 | HV001602 | 11/26/1999 Email from R. Nicholson to K. Szeg, et al. re: Slidell T&C Documents | 2-9 KS |
| P-93 | ASH012746 | ASH012747 | 10/19/1999 Email from D. Hughes to M. Trotto re: Slidell Neg'd Savings | Lack of relevance; Unfairly prejudicial; Waste of time 2-9 KS |
| P-96 | S010084 | S010121 | 11/30/99 Letter of Intent (removed) | Cumulative (duplicative) |
| P-98 | ASH014000 | ASH014000 | 03/06/2000 Email from M. Ramsay to R. Root re: Packing Program, Delay Cases | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative (duplicative); Waste of time; Cumulative 2-9 KS |
| P-99 | ASH014171 | ASH014173 | 02/15/00 Email string re: Packex - Slidell Costs | Authenticity (composite); Lack of relevance |
| P-100 | HV009694 | HV009695 | 10/10/00 Email from M. Ramsay to R. Marr re: Field Support, conf call | Authenticity; Lack of foundation; Lack of relevance; Waste of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | time |
| P-101 | HV009693 | HV009693 | 10/10/2000 Email from M. Ramsay to K. Szeg re: Your field support recollections | Lack of relevance; Unfairly prejudicial; Waste of time |
| P-104 | HV009512 | HV009514 | 09/06/01 Slidell/MIC Meeting Agenda | |
| P-112 | ASH021388 | ASH021390 | 08/31/2000 Email from M. Ramsay to G. Stephen Le Havre Slidell Field costs | Authenticity (composite); Lack of relevance; Waste of time 1-25 RD |
| P-113 | ASH023902 | ASH023903 | 09/11/2000 Email from M. Ramsay to T. Anderson re: 15 min meeting with Brian and me | |
| P-114 | HV006400 | HV006402 | 11/18/00 Email from M. Ramsay to R. Root, et al re: Slidell Team Meeting 17 Nov 00 | 1-25 RD |
| P-115 | HV008094 | HV008096 | 10/10/02 Packer Program Steering Meeting Minutes - 12 January 2001 | 1-25 RD |
| P-116 | ASH017711 | ASH017712 | 02/21/2001 Project Steering Team Meeting Minutes from M. Ramsay | 1-25 RD |
| P-117 | HV004870 | HV004870 | 03/23/01 Handwritten Notes | Lack of foundation; Lack of relevance; Confusing; Waste of time 1-25 RD |
| P-119 | HV004853 | HV004854 | 03/30/01 Memorandum from M. Ramsay | 1-25 RD |
| P-120 | HV008254 | HV008259 | 04/06/01 Email string between M. Ramsay and R. Root re: Packer Program Monthly Meeting - Corrected | 2-15 JM |
| P-121 | ASH011205 | ASH011206 | Notes regarding Project Organization | Lack of foundation; Lack of relevance; Confusing; Waste of time 2-21 BV |
| P-122 | ASH022928 | ASH022929 | 05/29/2001 Email from M. Ramsay to R. Root re: Slidell visit 5/31 | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-125 | ASH020037 | ASH020053 | 12/01/1999 Presentation for MIC Capital Committee Meeting re: Global Packing Project | Authenticity; Lack of foundation; Misleading; Best evidence 2-15 JM ✓ |
| P-127 | S009564 | S009568 | 09/28-29/2001 Slidell/MIC Meeting list | 1-25 PA ✓ |
| P-128 | S010084 | S010120 | 11/30/99 Letter of Intent (removed) | Cumulative (duplicative) |
| P-129 | ASH012107 | ASH012109 | 12/17/1999 Email from P. Anderson to T. Anderson re: Update on Global Packaging Project | |
| P-130 | ASH019183 | ASH019185 | 01/12/2000 Executive Summary of Global Packaging Strategic Upgrades | AC 2-10 ✓ |
| P-131 | HV006044 | HV006044 | 03/13/00 Email from M. Ramsay to P. Anderson re: Delay Cases | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Cumulative (duplicative); Misleading; Waste of time; Cumulative 1-25 PA ✓ |
| P-132 | HV006045 | HV006049 | Spreadsheet re: Delay Cases; 08/14/02 Spreadsheet prepared by MIC; Slidell Packaging CEA Summary | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Misleading; Waste of time; Cumulative 1-25 PA ✓ |
| P-133 | HV011866 | HV011868 | 06/09/00 Email from M. Ramsay to R. Marr re: Global packing team improvement | |
| P-135 | ASH014000 | ASH014000 | 03/06/2000 Email from M. Ramsay to R. Root re: Packing Program, Delay Cases (removed) | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Waste of time |
| P-137 | S028416 | S028417 | 10/08/1999(?) P. Anderson's notes from Gainy meeting | Authenticity (composite); Lack of foundation; Lack of relevance; Confusing 1-25 PA ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-139 | HV009711 | HV009711 | 09/14/00 Email from M. Ramsay to R. Root et al re: Packing Steering Team Minutes 8 Sept 00 | 1-13 JM |
| P-140 | HV014394 | HV014394 | 09/15/00 Memo from D. Hughes to P. Anderson re: Weekly Report | 2-9 PW |
| P-142 | ASH021618 | ASH021620 | 10/10/00 Email from M. Ramsay to R. Root re: Packer impending schedule problem. draft memorandum for field order (removed) | Lack of foundation; Unfairly prejudicial; Confusing |
| P-143 | HV008050 | HV008050 | 10/19/00 Email from P. Anderson to D.Hughes | |
| P-144 | ASH017822 | ASH017825 | 06/00/2000 Meeting Notes | |
| P-145 | ASH017441 | ASH017442 | 09/05/2000 Memorandum from P. Anderson to D. Hughes re: August Monthly Report | |
| P-146 | ASH013308 | ASH013309 | 08/04/2000 Email from M. Ramsay to K. Szeg, et al re: Supervisory System Management | |
| P-147 | S007102 | S007111 | 09/06/2001 A. Skogen notes on meeting | 2-16 RR |
| P-148 | S006759 | S006760 | 07/09/2001 Change Orders/Open Issues list | 1-26 PW |
| P-151 | S009831 | S009846 | 08/03/2001 Letter from A. Skogen to P. Berwanger re: Supervisory Change Order; 08/07/2001 Unsigned Modification Change Order No. 5 | 1-13 JM |
| P-152 | S007092 | S007092 | 09/05/2001 MIC Open Issues with notes | |
| P-153 | S004215 | S004215 | 09/28/01 Email from A. Skogen to J. Boreen re: MIC Invoicing Schedule through 12/31/01 | 1-20 AS |
| P-159 | S005358 | S005358 | 11/28/01 Meeting Notes | |
| P-160 | S009847 | S009848 | 09/24/2001 Letter from W. Vogtmann to A. Skogen attaching Proprietary | 1-18 JM |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Information Disclosure | [illegible] |
| P-166 | ASH015242 | ASH015243; S003379 | 05/08/01 Letter from A. Skogen to M. Ramsay re: Slidell Inc., MIC Project Update; 05/11/01 Email from A. Skogen to M. Ramsay re: Project Report | |
| P-188 | S008268 | S008271 | 03/30/2001 Email from M. Ramsay to C. Porter re: Supervisory System Options to Proceed with attachment; 04/02/2001 Email from M. Ramsay to C. Porter re: Meeting time for negotiating RSView change order | 1-27 PW ✓ |
| P-189 | S008280 | S008280 | 04/06/2001 Facsimile from C. Porter to R. Root re: Project Status | |
| P-190 | S011128 | S011130 | 04/26/01 M. Ramsay letter to C. Porter regarding change order | |
| P-192 | S008386 | S008386 | 05/18/2001 Email from C. Porter to J. McGregor | |
| P-195 | S007931 | S007935 | 06/05/00 Spreadsheet re: Field Service Assumptions | |
| P-203 | S008285 | S008285 | 04/17/2001 Email string re: Change Orders in Projess | |
| P-211 | ASH021911 | ASH021912 | 12/06/2000 Email from W. Vogtmann to M. Ramsay re: Toned-down memo | |
| P-212 | ASH030297 | ASH030297 | 07/17/2002 Meeting Minutes: Project Phoenix Team Conference Call (2002-07-17) | Lack of relevance; Unfairly prejudicial; Misleading; Hearsay |
| P-217 | HV013209 | HV013210 | 05/14/01 Email from W. Vogtmann to D. Hughes | 1-26 TV ✓ |
| P-218 | ASH011143 | ASH011143 | 05/15/2001 Supervisory System Meeting Agenda [Between MIC and RoviSys] | 1-18 JM ✓ |
| P-219 | ASH011205 | ASH011206 | Notes regarding Project Organization (removed) | Cumulative (duplicative) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-221 | ASH011167 | ASH011180 | 05/29/2001 Proposal for Slidell Supervisory Control and Data Acquisition | JM 1-18 |
| P-222 | ASH011159 | ASH011160 | 05/30/2001 Customer Kickoff Meeting Agenda | 1-18 JM |
| P-224 | ASH024677 | ASH024680 | 06/11/01 Email string between M. Bonnettee and D. Hughes re: supervisory software issues; 06/11/2001 Email from W. Vogtmann to D. Hughes re: Slidell Network Issues Revised | [?] |
| P-225 | ASH011290 & 011294 | | 06/18/2001 Proprietary Information Disclosure Agreement between MIC and Rovisys; 06/25/2001 Proprietary Information Disclosure Agreement | 1-26 TV |
| P-227 | S005538 | S005538 | 07/03/2001 Transcript of voicemail from W. Vogtmann and D. Hughes | Lack of foundation; Lack of relevance; Waste of time 1-27 DW |
| P-230 | S009847 | S009848 | 09/24/2001 Letter from W. Vogtmann to A. Skogen attaching Proprietary Information Disclosure Agreement | |
| P-231 | S005404 | S005404 | 10/09/01 Transcript of telephone message from B. Vogtmann to A. Skogen re: Supervisory Systems | 1-26 TV |
| P-232 | ASH014410 | ASH014411 | 01/14/2002 Email from D. Hughes to W. Vogtmann re: Slidell Issues to Address with Jim McGregor | 2-18 DH |
| P-233 | ASH010982 | ASH010996 | 08/07/2001 PLC Pallet Tracking Report for MIC; 06/25/2001 PLC & Supervisory Communication Addressing Report for MIC | Authenticity (composite); Lack of foundation; Lack of relevance; Waste of time |
| P-234 | ASH010932 | ASH010941 | 08/20/2001 Supervisory Transaction Program Design Specification Report for MIC | Authenticity (composite); Lack of foundation; Lack of relevance; Waste of time |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-235 | ASH010786 | ASH010811 | 08/03/2001 Supervisory System Functional Specification for MIC | Authenticity (composite); Lack of foundation; Lack of relevance; Waste of time TV 1-26 |
| P-236 | ASH017313 | ASH017316 | 10/11/2001 MIC Spreadsheet re: Supervisory Controls | 2-21 BV |
| P-237 | ASH011371 | ASH011371 | 06/01/2001 Email from D. Hughes to W. Vogtmann re: Slidell Audit | 1-18 JM |
| P-238 | S005536 | S005536 | 06/01/2001 Transcript of voicemail from M. Ramsay, D. Hughes and W. Vogtmann | 1-27 PW |
| P-241 | ASH024672 | ASH024674 | 06/12/2001 Slidell Supervisory Progress Report from B. Vogtmann to R. Root, et al. | 2-21 BV |
| P-244 | S005848 | S005848 | 07/05/2001 Memo from R. Root regarding management change on Slidell project | 1-17 JM |
| P-245 | HV008334 | HV008336 | 07/08/01 Memorandum from P. Berwanger to A. Dissaux et al | 2-11 PB |
| P-246 | HV007942 | HV007943 | 09/04/01 Notes from Slidell Prep | 2-11 PB |
| P-248 | ASH027058 | ASH027058 | 08/20/2001 Email from N. Sands to P. Berwanger re: Slidell Conference Call | Lack of foundation; Hearsay 1-28 NS |
| P-250 | HV005767 | HV005774 | 11/15/00 Memorandum/Facsimile from M. Brewer to P. Berwanger | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative (duplicative) |
| P-252 | S005323 | S005323 | 08/02/01 Calendar - Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay 1-24 AS |
| P-253 | S005324 | S005324 | 08/03/01 Calendar - Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay 1-24 AS |
| P-254 | S005328 | S005328 | 08/15/01 Meeting Notes | Lack of foundation; Lack of relevance; 2-22 PB |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | Unfairly prejudicial; Hearsay |
| P-255 | S005329 | S005332 | 08/28/01 Meeting Notes | |
| P-256 | S005342 | S005342 | 09/26/01 Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-257 | S005346 | D005346 | 10/08/01 Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-259 | ASH027109 | ASH027109 | 12/06/01 Email from A. Skogen to P. Berwanger re: Official Request - Per our conversation November 28, 2001 | Lack of relevance; Unfairly prejudicial; Misleading |
| P-260 | S005365 | S005365 | 12/19/01 Meeting Notes | |
| P-262 | S005369 | S005369 | 01/06/02 Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-263 | S005374 | S005380 | 01/16/02 MIC Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-264 | S005381 | S005384 | 01/16/02 Review of MIC Meeting Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Hearsay |
| P-265 | ASH024337 | ASH024338 | 01/10/2002 Email from P. Berwanger to R. Root re: Slidell Reports | Lack of foundation 2-11 PB |
| P-275 | ROVISYS00004 | ROVISYS00011 | 01/24/2000 Email proposal from RoviSys to MIC for Ashtabula project | |
| P-276 | ASH015453 | ASH015458 | 01/31/2001 Email Proposal from J. Glowe to K. McIntyre re: Rovisys Revised Proposal | |
| P-277 | ASH000484 | ASH000497 | 05/25/2001 Proposal prepared by Rovisys | 1-26 JG |
| P-278 | HV013209 | HV013210 | 05/14/01 Email from W. Vogtmann to D. Hughes (removed) | Authenticity (composite); Lack of relevance; Waste of |

AS 1-24 (beside P-257)
AS 1-24 (beside P-259)
AS 1-24 (beside P-262)
AS 1-24 (beside P-263)

P 261
P 269

Notes Skogen

SAME AS D 261

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | time |
| P-279 | STL024449 | STL024449 | 05/23/2001 Email from D. Hughes to N. Sands re: Rovisys/Plant Visit | |
| P-280 | ASH002259 | ASH002259 | 06/01/2001 Email from D. Hughes to B. Polaski re: Visio Files and SAP interface document | Authenticity (incomplete); Lack of foundation; Unfairly prejudicial; Confusing; Misleading |
| P-280A | ASH002259; ASH011377-ASH011378; HV01570; HV017572-HV017576 | | 06/01/2001 Email from D. Hughes to B. Polaski with attachments | |
| P-281 | ROVISYS00113 | ROVISYS00114 | 07/23/01 - RoviSys Change Order Request | |
| P-282 | ROVISYS00115 | ROVISYS00115 | 01/16/00 MIC Purchase Order for RoviSys | |
| P-283 | ASH000498 | ASH000500 | 05/23/01 Excerpt from Rovisys Proposal re: Rovisys Overview and Capabilities & Control Systems and Integration Services | |
| P-284 | ASH011290 | ASH011292 | 06/18/2001 Proprietary Information Disclosure Agreement | Authenticity (composite) |
| P-286 | ROVISYS00138 | ROVISYS00147 | 10/04/2001 RoviSys STP Design Specification | |
| P-287 | ROVISYS00125 | ROVISYS00137 | 08/03/2001 RoviSys Supervisory System Functional Specification | |
| P-288 | ROVISYS00148 | ROVISYS00165 | 10/08/2001 RoviSys SUIP Design Specification | |
| P-292 | ASH011159 | ASH011160 | 05/30/2001 Customer Kickoff Meeting Agenda | |
| P-293 | ROVISYS00116 | ROVISYS00117 | Meeting Agenda | Authenticity (incomplete) 1-18 JM |
| P-294 | HV005767 | HV005774 | 11/15/00 Memorandum/Facsimile from M. Brewer to P. Berwanger | Cumulative (duplicative) 1-25 MB |
| P-295 | HV005775 | HV005779; HV005781 | 11/20/00 Memorandum/Facsimile from M. Brewer to C. Fonseca | Authenticity (composite); Lack of foundation; Lack of relevance; Unfairly 1-25 MB |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | prejudicial; Confusing; Waste of time |
| P-296 | HV006036 | HV006042 | 02/15/01 Handwritten Meeting Notes | 1-25 MB ✓ |
| P-297 | HV006031 | HV006035 | 04/19/01 Handwritten Meeting Notes | 1-25 MB ✓ |
| P-298 | HV005985 | HV005991 | 05/31/01 Handwritten Meeting Notes | 1-25 MB ✓ |
| P-299 | ASH017846 | ASH017848 | 05/31/2001 Letter from M. Brewer to Distribution re: Slidell Meeting Minutes | 1-17 JM ✓ |
| P-301 | HV005930 | HV005930 | 05/31/01 MIC Supervisory Review Meeting May 31, 2001 | |
| P-302 | HV005979 | HV005981 | 06/15/01 Handwritten Meeting Notes | |
| P-303 | S028180 | S028182 | 08/28/2001 Notes re: Conference Call with MIC | |
| P-304 | HV016170 | HV016172 | 08/28/01 Notes on Conference Call | 1-17 JM ☑ |
| P-305 | HV005965 | HV005968 | Handwritten Notes regarding meeting | |
| P-306 | HV014869 | HV014870 | 09/04/01 M. Brewer meeting notes | 1-25 MB ✓ |
| P-307 | HV009512 | HV009514 | 09/06/01 Slidell/MIC Meeting Agenda | |
| P-308 | ASH021703 | ASH021703 | 10/27/2000 Email from M. Brewer to M. Ramsay re: Slidell Payment | Lack of relevance; Unfairly prejudicial; Confusing; Misleading 1-25 MB ✓ |
| P-309 | ASH022669 | ASH022669 | 03/28/2001 Email from M. Brewer to M. Ramsay re: Slidell Invoices | Lack of relevance; Confusing; Misleading; Waste of time; Cumulative 1-13 JM ✓ |
| P-311 | ASH022460 | ASH022461 | 02/23/2001 Email from M. Brewer to R. Marr re: Need for note and other info | |
| P-312 | ASH022435 | ASH022436 | 02/22/2001 Email from M. Ramsay to M. Brewer re: STL/ Slidell - Drawing Request | |
| P-315 | HV005877 | HV005880 | 09/05/01 MIC Project Chronology | 1-17 JM ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-317 | HV007871 | HV007873 | 11/10/02 Meeting Minutes Packer Project - STL | 1-25 MB ✓ |
| P-319 | HV007904 | HV007905 | 02/19/01 Email from M. Ramsay to M. Brewer (removed) | Cumulative (duplicative) |
| P-320 | ASH022366 | ASH022366 | 02/21/2001 Email from M. Brewer to M. Ramsay re: EN Compliance inspections | Cumulative (duplicative); Foundation; Unfairly prejudicial; Misleading; Hearsay |
| P-321 | HV005951 | HV005962 | 01/07/02 U.S. Business/Credit Reports for Slidell, Inc. | Lack of relevance; Unfairly prejudicial; Misleading |
| P-323 | HV007933 | HV007934 | Meeting Minutes: Negotiation MIC and Slidell, set for 06/15/2001 | 1-25 MB ✓ |
| P-324 | HV007675; HV005944; HV005947-005950 | | Slidell Invoice History; Spreadsheet - Handwritten | |
| P-327 | ASH017863 | ASH017869 | Memorandum re: Follow-Up on Slidell for M. Ramsay | Authenticity; Authenticity (incomplete); Authenticity (composite); Lack of foundation; Lack of relevance; Confusing |
| P-329 | LEH000648 | LEH000648 | 05/11/00 Email from W. Vogtmann to A. Dissaux regarding Field wiring for Slidell Packer | 1-28 NS ✓ |
| P-331 | LEH001411 | LEH001415 | 01/10/01(?) Email from A. Dissaux to D. Hughes regarding French G&A layout validation | 2-16 AD ✓ |
| P-332 | ASH016276 | ASH016277 | 01/09/2002 Email from P. Berwanger to A. Dissaux re: Slidell French Layout and arrangement | 1-24 JM ✓ |
| P-333 | ASH026936 | ASH026936 | 01/11/2002 Email from A. Dissaux to C. Tharaud re: Project Slidell [French Version] | Authenticity; Lack of foundation; Lack of relevance; Unfairly prejudicial |

333/338 ✓ 2-9 AD

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-333 | ASH026936A | ASH026936A | 01/11/2002 Email from A. Dissaux to C. Tharaud re: Project Slidell [English Translation] | Authenticity; Lack of foundation; Lack of relevance; Unfairly prejudicial |
| P-338 | ASH022567 | ASH022569 | 03/15/2001 Email from A. Dissaux to D. Hughes re: P3: G.A. & layout validation | AD 2-10 ✓ |
| P-340 | ASH026937 | ASH026937 | 01/10/2002 Email from A. Dissaux to N. Sands re: Slidell : french layout and arrangement | |
| P-341 | STL000384 | STL000390 | 07/23/2000 Report of Visit at Slidell | D 341 ✓ |
| P-342 | LEH003473 | LEH003473 | 05/24/00 Email from A. Dissaux to M. Ramsay re: Grid Update Slidell/STL007 | Authenticity (incomplete) AD 2-10 ✓ |
| P-343 | LEH003469 | LEH003469 | 08/02/00 Email from A. Dissaux to M. Ramsay re: Please review Slidell field costs | AD 2-16 ✓ |
| P-344 | ASH021234 | ASH021236 | 08/02/00 Email from M. Ramsay to A. Dissaux responding to request to review Slidell field costs | |
| P-345 | LEH003470 | LEH003471 | 08/02/00 Attachment to Email from A. Dissaux to M. Ramsay re: Please Review: Slidell Field Costs | |
| P-346 | HV011949 | HV011950 | 06/21/00 Email from A. Dissaux to N. Sands re: CE Colors | 1-28 NS ✓ |
| P-347 | LEH000628 | LEH000629 | 01/12/00 (?) Email string between M. Ramsay and A. Dissaux regarding Wire Color | AD 2-10 ✓ |
| P-348 | LEH000626 | LEH000626 | 01/12/00 (?) Email from M. Ramsay to A. Dissaux re: Wire Color | |
| P-359 | STL021028 | STL021028 | 01/15/2002 Email from N. Sands to P. Berwanger r: Slidell issues to Address with J. McGregor | 1-28 NS ✓ |
| P-360 | ASH027058 | ASH027058 | 08/20/01 Email from N. Sands to P. Berwanger re: Slidell Conference Call | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-362 | ASH030127 | ASH030132 | Memorandum from N. Sands & D. Hughes to Phoenix Project Team re: Design Requirement for New Filing Equipment | Lack of relevance |
| P-364 | ASH030208 | ASH030218 | 07/31/2002 Project Phoenix Path Forward Report from P. Berwanger to R. Root | 1-28 NS ✓ |
| P-378 | ASH030163 | ASH030173 | Spreadsheet: Global Packing Project - Action Item Summary | 1-28 NS ✓ |
| P-380 | STL024449 | STL024449 | 05/23/2001 Email from D. Hughes to N. Sands re: Rovisys/Plant Visit (removed) | Lack of relevance Waste of time |
| P-381 | STL024985 | STL024985 | 01/10/2001 Email string re: Miettler Toledo URL | 1-~~20~~ 28 NS ✓ |
| P-385 | ASH022903 | ASH022905 | 05/16/2001 Email from N. Sands to M. Ramsay re: Panel Wiring observations | |
| P-388 | ASH017082 | ASH017082 | 08/15/2000 Project Milestone Schedule | |
| P-396 | S003055 | S003055 | 10/24/00 Email from B. Hamper to S. Anderson et al re: Schedule Update - 10/19 | |
| P-411 | S001075 | S001075 | 12/15/00 Email from B. Hamper to M. Ramsay re: Schedule Meeting Notes 12/11 | |
| P-412 | S001076 | S001076 | 12/15/00 Email from B. Hamper to S. Anderson et al re: STL Schedule Revised per 12/11 Mtg. | |
| P-413 | HV005910 | HV005911 | 01/09/01 Notes on Slidell Project | |
| P-420 | HV005455 | HV005457 | Email from M. Ramsay to D. Robinson re: STL / Slidell 047 - Drawing request | |
| P-421 | ASH022585 | ASH022585 | 03/16/2001 Email from M. Ramsay to P. Williams re: Admin change order request | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading (1-24 AS ✓) |
| P-428 | HV005477 | HV005477 | 01/31/01 Spreadsheet: PROJECT MILESTONE SCHEDULE Issued for Review: 20010131 | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-430 | S026797 | S026824 | 03/19/2002 Email string from H. Harmsen to M. McGregor attaching BV Prelim. Package Financials | |
| P-431 | S026829-026830, S026960-026961, S026984-026985, S027007-027008, S027029, S028142, S028143 | | 1995 - 2001 Slidell Consolidated Financial Statements and Report | |
| P-432 | S026831, S026962, S026986, S027009, S027030, S028144 | | 1995 - 2001 Slidell Consolidated Financial Statements and Report | |
| P-434 | ASH011441-011442;S009831-009834 | | 10/04/2000 Devlopment Change Order Request | Authenticity (composite) 1-27 PW 2 pages |
| P-445 | HV007685 | HV007686 | 06/24/98 Slidell Meeting Minutes | Lack of foundation 1-12 JM |
| P-446 | HV009797 | HV009799 | 11/03/99 Memorandum from P. Anderson to R. Daniels et al | |
| P-448 | ASH012107 | ASH012109 | 12/20/99 - Email from P. Anderson to MIC team re: Update on Global Packaging Project | |
| P-451 | S011899 | S011902 | 10/10/00 Email from M. Ramsay to J. McGregor re: Brian Hamper requests, progress, resumes | 1-13 JM |
| P-452 | STL002384 | STL002384 | 03/03/2000 News Release regarding MIC Stock Repurchase | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative 1-13 JM |
| P-454 | ASH022618 | ASH022619 | 03/18/2001 Email from T. Dowdle to R. Root re: Capital Spending | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative 2-9 TD |
| P-456 | ASH022593 | ASH022593 | 03/19/2001 Email from R. Root to T. Dowdle re: Slidell Delivery | |
| P-457 | ASH018732 | ASH018732 | 04/09/2001 Memorandum from R. Root to S. Orris, et al. re: March Capital Expenditures | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time; Cumulative 1-17 JM |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-459 | LEH003465 | LEH003468 | 06/10/00(?) Email from M. Ramsay to R. Marr regarding: Packing project wants and facts | TD 2-10 ✓ |
| P-460 | S005848 | S005848 | 07/05/01 Memo from R. Root to Slidell Team re: Global Project Management | |
| P-462 | HV002890 | HV002892 | Meeting Notes re: MIC Needs, Wants & Concessions | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading DH 2-10 ✓ |
| P-463 | HV003345 | HV003346 | Handwritten Notes re: MIC Needs, Wants, Concessions | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-464 | HV009704 & STL000883 | | 09/19/00 Email from D. Huges re: Packex Project Review | DH 2-10 ✓ |
| P-469 | HV003810 | HV003810 | 11/20/2000 Email from S. Sharpe to D. Hughes re: Slidell/E Changes | |
| P-470 | HV003812 | HV003812 | 11/21/00 Email discussing wire color issues. | |
| P-471 | HV003802 | HV003802 | 12/01/2000 Fax transmittal from M. Ramsay to D. Hughes re: Concern of Phils execution | Authenticity (incomplete); Lack of foundation |
| P-473 | ASH017380 | ASH017380 | 01/16/2001 Email from R. Marr to M. Ramsay re: CO, mod 4, Wire colours | DH 2-10 ✓ |
| P-474 | ASH017340 | ASH017342 | 08/22/2001 Email from D. Robinson to D. Hughes re: Further info re Slidell's proposed CD | |
| P-477 | STL017351 | STL017352 | 07/21/2000 Memo from D. Hughes to P. Anderson re: Weekly Report for the week ending 7/21 | DH 2-10 ✓ |
| P-478 | HV011252 | HV011257 | 07/28/00 Email from D. Hughes to P. Anderson re: SMLT meeting on Mon 24th July | Foundation; Unfairly prejudicial; Misleading; Waste of time; Cumulative (duplicative) DH 2-10 ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-479 | HV009401 | HV009403 | 04/17/01 Memo from D. Hughes/M. Ramsay to P. Williams/C. Porter/A. Skogen re: Slidell Press & Stretchwrap System Design Considerations | |
| P-480 | STL013417 | STL013418 | 09/13/2000 Email String regarding Big Picture Schedule, SL, Manufacturing redendancy, field cost, invitation | 1-27 PW ✓ |
| P-481 | HV014394 | HV014394 | 09/15/00 D. Hughes Memo to P. Anderson re: Weely Report for the week ending 9/15 | |
| P-482 | S010981 | S010986 | 08/23/00 M. Ramsay's Key Items Review for System Control with handwritten notes | |
| P-483 | STL002352 | STL002352 | 10/20/2000 Memo from D. Hughes to S. Patras re: Weekly Report for week ending 10/20 | |
| P-484 | HV002073 | HV002073 | 10/23/2000 Supervisory Development Millennium Time Master | |
| P-485 | ASH022525 | ASH022527 | 03/07/2001 Email from D. Hughes to M. Ramsay re: Supervisory System Price List | |
| P-486 | STL024052 | STL024052 | 02/20/2001 Email string re: Issues list | 1-28 NS ✓ |
| P-488 | HV001829 | HV001830 | 04/24/2001 Change Order Memorandum from M. Ramsay | 2-10 DH ✓ |
| P-490 | ASH019231 | ASH019233 | 04/25/01Memorandum from D. Hughes to M. Ramsay re: Slidell Plant Visit - 4/18/01 | 2-10 DH ✓ |
| P-491 | ASH002210 & ASH011443-011450 | | Slidell Supervisory Control and Data Acquisition Package Requirements Document; Benefits of Original Supervisory System Design | 2-10 DH ✓ |
| P-492 | ROVISYS00084 | ROVISYS00084 | 10/04/01 Notes on discussion between D. Hughes, G. Calvin and B. Vogtmann | 1-27 PW ✓ |
| P-494 | ROVISYS00175 | ROVISYS00175 | 10/15/01 Email from D. Hughes to G. Calvin attaching modified spreadsheet | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-496 | ROVISYS00181 | ROVISYS00182 | 11/07/01 Email from D. Hughes to G. Calvin attaching photographs | Authenticity (incomplete); Authenticity (composite); Lack of foundation; Unfairly prejudicial; Confusing; Misleading |
| P-498 | HV009535 | HV009540 | 07/27/01 Letter from A. Skogen to P. Berwanger re: MIC Projecy Acceleration with attachments | |
| P-504 | HV011140 | HV011142 | 02/26/00 Email from D. Hughes to M.Ramsay re: Slidell unit Training | Authenticity (composite); Lack of foundation; Unfairly prejudicial; Confusing; Misleading DH 2-10 ✓ |
| P-513 | ASH022585 | ASH022585 | 03/16/2001 Email from M. Ramsay to P. Williams re: Admin change order request (removed) | Foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative (duplicative) |
| P-514 | S006547 | S006549 | 08/28/2001 Conference call notes | Lack of foundation; Hearsay 1-17 JM ✓ |
| P-516 | S006550 | S006553 | 09/06/2001 Conference call notes | Lack of foundation; Hearsay 1-17 JM ✓ |
| P-523 | S005365 | S005365 | 12/19/01 A. Skogen notes | |
| P-526 | S008186 | S008186 | 02/15/2001(?) Draft email from A. Skogen regarding schedule delays | 1-24 AS ✓ |
| P-531 | S000279 | S000279.002 | 01/07/00 Email from P. Williams to D. Hughes re: Milestone Schedule (bates range corrected) | |
| P-532 | S015606 | S015610 | 01/11/2000 Project Milestone Recap | |
| P-533 | S001819 | S001819.004 | 03/19/00 Email from P. Williams to M. Ramsay re: Schedule | |
| P-537 | HV002952 | HV002952 | 08/15/2000 Project Milestone Schedule | |
| P-539 | S007936 | S007942 | 06/05/2000 Field Service Assumptions prepared by P. Williams | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-541 | S011903 | S011903 | 10/31/00 P. Williams' notes on conversation with M. Ramsay | Hearsay |
| P-543 | ASH021783 | ASH021784 | 11/07/2000 Email from BJ Hamper to A. Dissaux re: Schedule Update Notes | |
| P-547 | S001775 | S001776 | 03/09/00 Email from M. Ramsay to D. Hughes et al re: Slidell Order Price Increases | 1-26 PW ✓ |
| P-548 | S006709 | S006710 | 07/20/2000 Email from W. Vogtmann to P. Williams regarding wire color | |
| P-550 | S009972 | S009972 | 08/22/00 Email from MIC to P. Williams re: Wiring Color Codes | 1-26 PW |
| P-551 | S000852 | S000853 | 08/25/00 Email from R. Kruckeberg to P. Williams re: Electrical Wire Colors | |
| P-554 | S009961 | S009963 | 09/04/00 Facsimile from M. Ramsay to P. Williams re: Rockwell Study change order/wire study change order | 1-26 PW ✓ |
| P-555 | HV002959 | HV002960 | 09/05/2000 Slidell/MIC Contract Modification No. 03 | 1-12 JM ✓ |
| P-556 | S000876 | S000877 | 09/05/00 Email from P. Williams to M. Ramsay re: Modification #3 - Wire Colors | 1-27 PW ✓ |
| P-559 | S009884 | S009885 | 12/11/2000 Signed Modification Change Order No. 4 | 1-12 JM ✓ |
| P-562 | S003712 | S003712.003 | 04/17/01 Email from P. Williams to Slidell re: attached Change Orders | |
| P-566 | HV004150 | HV004151 | 05/30/00 Memo from C. Baynes to M. Ramsay re: Container Dimensions | |
| P-599 | S032702 | S032703 | 03/31/2002 Percentage of Completion from Inception through 3/31/2002 | |
| P-600 | S032706 | S032707 | 09/30/2002 Percentage of Completion through 9/30/2002 | |
| P-601 | S032700 | S032701 | 12/31/2001 Percentage of Completion from Inception through 12/31/2001 | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-605 | S032743 | S032753 | Single Level Cost Sheets | |
| P-610 | S001293 | S001293 | 02/19/01 Email from A. Skogen to Slidell re: January MIC Project Tracking | |
| P-611 | G000072 | G000073 | 03/26/2003 Email from J. Welsand to J. Boreen re: Amount Owed | |
| P-612 | G000089 | G000099 | 12/05/2001 Letter from R. Albrecht to J. Boreen | |
| P-613 | G000116 | G000116 | 10/15/2001 Written Action of All Directors of Slidell | |
| P-621 | S001775 | S001776 | 03/09/00 Email from M. Ramsay to D. Hughes et al re: Slidell Order Price Increases | |
| P-623 | S006709 | S006710 | 07/20/2000 Email from W. Vogtmann to P. Williams regarding wire color | |
| P-624 | S006712 | S006713 | 08/22/2000 Memo and letters re: Projection Clarification and Documentation Notation | 1-26 PW ✓ |
| P-625 | S000852 | S000853 | 08/25/00 Email from R. Kruckeberg to P. Williams re: Electrical Wire Colors | |
| P-627 | S006718 | S006719 | 09/11/2000 Modification Change Order No. 3 | |
| P-632 | S009884 | S009885 | 12/11/2000 Signed Modification Change Order No. 4 | |
| P-649 | S003447 | S003447 | 09/28/01 Email from A. Skogen to S. Spurgeon re: Progress on MIC next week | AS 1-24 ✓ |
| P-651 | HV009940 | HV009950 | 03/17/00 Contract Number 1561 | Lack of foundation; Lack of relevance; Confusing; Waste of time; Cumulative (duplicative) |
| P-653 | ASH014000 | ASH014000 | 03/06/2000 Email from M. Ramsay to R. Root re: Packing Program, Delay Cases (removed) | Authenticity (incomplete); Foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections | |
|---|---|---|---|---|---|
| | | | | time; Cumulative; Cumulative (duplicative) | |
| P-654 | ASH020768 | ASH020771 | 03/17/2000 Email string from J. Etzel to R. Daniels re: Packaging Projects | Authenticity (composite) | |
| P-655 | ASH020795 | ASH020797 | 03/24/2000 M. Ramsay to P. Anderson re: Weekly Report 3/24/00 | | |
| P-657 | ASH013417 | ASH013418 | 07/16/2000 Email from M. Ramsay to P. Anderson re: Weekly report for 14 July 2000 | | |
| P-660 | ASH021523 | ASH021524 | 09/25/2000 Email from M. Ramsay to R. Root re: Weekly report 09/22/00 | | |
| P-662 | HV010012 | HV010013 | 10/10/00 Email from M. Ramsay to R. Root et al | Authenticity (incomplete); Lack of foundation | 1-24 JM ✓ |
| P-664 | HV009659 | HV009660 | 10/18/00 Packing Project Summary | Lack of foundation; Hearsay | |
| P-665 | ASH021666 | ASH021667 | 10/24/2000 Email from R. Root to M. Ramsay re: Weekly Report, packaging projects (removed) | | |
| P-666 | HV009655 | HV009656 | 11/03/00 Email from M. Ramsay to R. Root re: Packer field alternatives | | |
| P-669 | HV006400 | HV006402 | 11/18/00 Email from M. Ramsay to R. Root, et al re: Slidell Team Meeting 17 Nov 00 | 2-9 RR ✓ | |
| P-672 | HV010219 | HV010220 | 03/19/01 Email from M. Ramsay to C. Porter | 1-27 PW ✓ | |
| P-673 | ASH022618.001 | ASH022618.001 | 03/19/2001 MIC 2001 Capital Program Strategic Projects Spreadsheet | Lack of foundation; Lack of relevance; Confusing; Misleading; Waste of time; Cumulative | 2-9 RR ✓ |
| P-678 | HV010201 | HV010203 | Handwritten Notes | Lack of foundation; Lack of relevance; Hearsay | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-679 | HV010149 | HV010159 | 04/25/01 Presentation: Packing Program Steering Team Meeting | |
| P-684 | HV010128 | HV010128 | Letter from R. Root to J. McGregor et al | |
| P-685 | ASH017830 | ASH017830 | Letter from R. Root to J. McGregor, C. Porter and P. Williams | 2-9 RR ✓ |
| P-686 | HV005985 | HV005991 | 05/31/01 Handwritten Meeting Notes | |
| P-688 | HV007933 | HV007934 | Meeting Minutes: Negotiation MIC and Slidell, set for 06/15/2001 (removed) | |
| P-689 | ASH023002 | ASH023003 | 06/14/01 Email from M. Ramsay to R. Marr re: cut backs | Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time |
| P-690 | HV005979 | HV005981 | 06/15/01 Handwritten Meeting Notes | |
| P-691 | S005848 | S005848 | 07/05/2001 Memo from R. Root regarding management change on Slidell project | |
| P-692 | HV009535 | HV009540 | 07/27/01 Letter from A. Skogen to P. Berwanger re: MIC Projecy Acceleration with attachments | |
| P-693 | HV016171 | HV016172 | 08/28/01 Notes on Conference Call (removed) | Authenticity (incomplete) |
| P-697 | HV009512 | HV009514 | 09/06/01 Slidell/MIC Meeting Agenda | |
| P-699 | HV009490 | HV009497 | MIC Project Chronology | 2-16 RR ✓ |
| P-701 | ASH024337 | ASH024338 | 01/10/2002 Email from P. Berwanger to R. Root re: Slidell Reports | 1-28 NS ✓ 2-9 RR ✓ |
| P-703 | HV015620 | HV015630 | 07/31/02 P. Berwanger report to R. Root re: Project Phoenix Path Forward | Foundation; Lack of relevance; Confusing; Misleading |
| P-704 | HV015619 | HV015619 | 08/01/02 Memo from R. Root to D. Dowdle and others re: Packaging Equipment Alternatives | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-706 | HV010204 | HV010209 | Handwritten Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time |
| P-712 | HV009623 | HV009626 | Handwritten Notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Waste of time |
| P-774 | ROVISYS00299 | ROVISYS00300 | 02/17/00 RoviSys Report | Authenticity; Lack of foundation; Lack of relevance |
| P-775 | ROVISYS00302 | ROVISYS00302 | 03/22/01 Email from J. Glowe to K. McIntyre re: Slidell Projected Engineering Costs | Lack of relevance; Unfairly prejudicial; Confusing; Misleading |
| P-776 | ROVISYS00282 | ROVISYS00286 | 05/01/01 Handwritten notes | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading 1-18 1-26 JM BP ☑ |
| P-777 | ASH011165 | ASH011183 | 05/29/2001 MIC Spreadsheet re: Slidell Controls | Lack of foundation; Hearsay 1-26 BP ✓ |
| P-778 | ROVISYS00354 | ROVISYS00356 | 05/25/03 Memorandum: Required Information Needed to Complete SUIP Functional Specification | 1-26 BP ✓ |
| P-779 | ROVISYS00051 | ROVISYS00064 | 05/25/01 RoviSys proposal to MIC for Slidell Supevisory Control and Data Acquisition | 1-26 BP ✓ |
| P-780 | HV015301; HV006556 | | 05/11/01 MIC Supervisory Functionality Slide Presentation | |
| P-781 | ASH011290 | ASH011291 | 06/18/2001 Proprietary Information Disclosure Agreement between MIC and Rovisys | 1-26 BP ✓ |
| P-782 | ROVISYS00116 | ROVISYS00118 | 03/00/00(?) Meeting Agenda | |
| P-783 | ASH011292 | ASH011292 | Proprietary Information Disclosure Agreement between MIC and Rovisys | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections | |
|---|---|---|---|---|---|
| P-784 | ROVISYS00115 | ROVISYS00115 | 01/16/2000 MIC Purchase Order for RoviSys | Authenticity (composite); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading | 1-26 BP ✓ |
| P-788 | ROVISYS00504 | ROVISYS00514 | 06/25/01 PLC & Supervisory Communication Addressing | ✓ | 1-26 PO |
| P-791 | ROVISYS00456 | ROVISYS00456 | 06/19/2001 Connectivity Diagram, Ashtabula, OH | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading | |
| P-792 | ROVISYS00491 | ROVISYS00491 | 01/27/2000 Process Flow Diagram - Packing Streams Stallingborough, UK | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading | 1-26 BP ✓ |
| P-793 | ROVISYS00467 | ROVISYS00490 | 08/03/01 Supervisory System Functional Specification | 1-26 BP ✓ | |
| P-794 | ROVISYS00287A | ROVISYS00337A | 03/04/02 Handwritten notes | 1-26 BP ✓ | |
| P-795 | ROVISYS00371 | ROVISYS00371 | 02/07/01 Slidell Connectivity Diagram | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading | 1-26 BP ✓ |
| P-796 | ROVISYS00366 | ROVISYS00366 | 02/07/2001 Control Flow Diagram Bagger Control | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading | |
| P-797 | ROVISYS00364 | ROVISYS00364 | 02/07/2001 Control Flow Diagram Bagger Control | Authenticity (incomplete); Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-798 | ROVISYS00336 | ROVISYS00353 | 10/11/01 Email from D. Hughes to G. Calvin | JM 1-18 ✓ |
| P-801 | ROVISYS00309 | ROVISYS00309 | 10/11/01 Memo by D. Hughes re: Benefits of Original Supervisory System Design | JM 2-15 ✓ |
| P-802 | ROVISYS00495 | ROVISYS00503 | 08/08/01 MIC Meeting Notes | GC 2-16 ✓ |
| P-803 | ROVISYS00494 | ROVISYS00494 | 10/04/01 Meeting Notes of Discussion | |
| P-805 | ROVISYS00310 | ROVISYS00310 | 05/25/03 Meeting Minutes re: Conference call with Rovisys, MIC & Slidell | |
| P-806 | ROVISYS00088 | ROVISYS00089 | 09/28/2001 Email from W. Vogtmann to G. Calvin re: SUIP Report Design | JM 1-18 ✓ |
| P-809 | S009848 | S009848 | 06/28/2001 Proprietary Information Disclosure Agreement Signed by RoviSys | |
| P-816 | S059128 | S059176 | 2000 C. Baynes Notes on Project | SAME AS D-816 ✓ |
| P-819 | S012765 | S012766 | 04/21/2000 Email from C. Baynes to M. Ramsay re: Container Dimensions | PW 1-26 ✓ |
| P-820 | S012770 | S012770 | 04/21/2000 Letter from C. Baynes to M. Ramsay re: container dimensions | 1-26 PW ✓ |
| P-821 | S012774 | S012775 | 05/25/00 Letter from C. Baynes to M. Ramsay re: Container Dimensions | 1-26 PW ✓ |
| P-830 | S059211 | S059213 | 06/19/2000 C. Baynes notes on Project | |
| P-834 | S000279 | S000279.003 | 01/07/00 Email from P. Williams to D. Hughes re: Milestone Schedule | 1-19 JM ✓ |
| P-843 | S012096 | S012096 | 05/25/00 Email from P. Williams to M. Ramsay re: attaching updated Project Milestone Schedule | |
| P-847 | S012003 | S012005 | 06/05/00 Issues List Review with MIC | |
| P-860 | ASH011248 | ASH011248 | Memorandum re: Critical Success Factors - Slidell Supervisory System | JM 1-18 ✓ |

P1020 1-13 JM Email

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-861 | ASH011254 | ASH011258 | 04/25/2001 Memorandum from P. Berwanger re: Ashtabula Engineering Strategic Plan for 2001 | 1-17 JM ✓ |
| P-874 | ASH011446 | ASH011449 | SCADA System Functions Summary | Lack of foundation |
| P-877 | E000566 | E000573 | 08/22/2003 MIC v. Slidell Timeline with Estimated Dates | Lack of foundation; Lack of relevance; Unfairly prejudicial; Confusing; Misleading; Cumulative; Hearsay; SU |
| P-2000 | ASH000564 | ASH000568 | Drawing: Slidell Connection to SAP | |
| P-2001 | ASH000686 | ASH000707 | 10/08/2001 SUIP Design Specification | |
| P-2002 | ASH000763 | ASH000766 | 01/15/2002 Slidell Meeting Notes | |
| P-2003 | ASH002079 | ASH002080 | 11/08/2000 Email from W. Vogtmamm to A. Dissaux re: Field wiring for Slidell Packer | |
| P-2004 | ASH002186 | ASH002186 | 01/12/2000 Email from D. Hughes to M. Trotto re: Outline spec for supervisory package. | Authenticity (incomplete); Lack of foundation |
| P-2005 | ASH002189 | ASH002191 | 01/13/2000 Email from M. Trotto to S. DiBacco re: Outline spec for supervisory package. | Lack of foundation; Cumulative |
| P-2006 | ASH002199 | ASH002200 | 04/27/2001 Email from P. Berwanger to K. Neal re: Supervisory System | Authenticity (incomplete) |
| P-2007 | HV002276 | HV002300 | 06/13/01 Rovisys Supervisory System Functional Specification | |
| P-2008 | ASH002291 | ASH002291 | 06/26/2001 Email from M. Ramsay to A. Skogen re: Attachment D for Change Order | Authenticity (incomplete) |
| P-2009 | ASH002364 | ASH002366 | 11/21/2000 Email string relating to cablage machines Slidell | Authenticity (incomplete) |
| P-2010 | ASH002379 | ASH002379 | 12/01/2000 Email from M. Ramsay to A. Dissaux re: Wire color task team | |

Subj. relev.

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2011 | ASH002384 | ASH002386 | 12/06/2000 Email from P. Williams to M. Ramsay re: Mod 4 | Lack of foundation 1-27 PW |
| P-2012 | ASH002403 | ASH002404 | 01/21/2000 Documentation Schedule by Slidell | Authenticity (incomplete); Lack of foundation |
| P-2013 | ASH002405 | ASH002414 | Wire Color Chronology | Authenticity (incomplete) |
| P-2014 | ASH002416 | ASH002418 | Analysis of wire color issue | Lack of foundation |
| P-2015 | ASH002482 | ASH002482 | 01/15/2002 Email from D. Hughes to G. Calvin re: ASH General Arrangements | Authenticity (incomplete) 2-17 GC |
| P-2016 | ASH002483 | ASH002483 | 01/16/2002 Email from D. Hughes to G. Calvin re: CED Drawing | Authenticity (incomplete) 2-17 GC |
| P-2017 | ASH002484 | ASH002491 | 04/04/2001 Change Order Report | Lack of foundation; Confusing |
| P-2018 | ASH002505 | ASH002506 | 06/27/2001 Summary re: Slidell Change Order | Lack of foundation |
| P-2019 | ASH002508 | ASH002508 | MIC Coversheet for Financial Printouts | Lack of foundation; Confusing |
| P-2020 | ASH002509 | ASH002510 | 04/02/2001 Ashtabula Work-up of Costs | Lack of foundation |
| P-2021 | ASH002511 | ASH002512 | 04/02/2001 LaHavre Work-up of Costs | Lack of foundation |
| P-2022 | ASH002513 | ASH002514 | 04/02/2001 Stallingborough Work-up of Costs | Lack of foundation; Cumulative |
| P-2023 | ASH002516 | ASH002517 | 05/31/2001(?) Estimates prepared by Phil Williams | Lack of foundation; Cumulative |
| P-2024 | ASH002521 | ASH002522 | 06/21/2001(?) Estimates prepared by Phil Williams | Lack of foundation; Cumulative |
| P-2025 | ASH002523 | ASH002523 | 04/23/2001(?) Estimates prepared by Phil Williams | Lack of foundation; Confusing |
| P-2026 | ASH002545 | ASH002551 | 03/17/2000 Slidell/MIC Contract Modification #5 | 1-27 PW |
| P-2027 | ASH002556 | ASH002557 | 06/15/2001 Memorandum from M. Ramsay re: Negotiation Slidell and MIC | Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2028 | ASH004600 | ASH004600 | 04/06/01 Memorandum from C. Bachman to K. McIntyre re: Updated Schedule for the Packaging Area Project | Lack of foundation; Authenticity (incomplete) JM 1-13 |
| P-2029 | ASH004619 | ASH004619 | 05/27/1999 Ashtabula 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Authenticity (incomplete); Cumulative (duplicative); Lack of foundation; Lack of relevance |
| P-2030 | ASH004819 | ASH004838 | 07/13/2001 MIC Packaging Upgrade Project Preliminary Schedule Layout | Lack of foundation |
| P-2031 | ASH005984 | ASH005990 | 05/27/1999 Ashtabiula 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Authenticity (incomplete) Cumulative (duplicative); Lack of foundation; Lack of relevance |
| P-2032 | ASH009649 | ASH009651 | 09/03/1998 Letter from J. McGregor to D. Hughes | 1-12 JM |
| P-2033 | ASH009813 | ASH009814 | 05/04/1998 MIC Financial Analysis | |
| P-2034 | ASH009854 | ASH009855 | 01/30/2001 Email from M. Ramsay to P. Williams re: Urgent information required | |
| P-2035 | ASH010233 | ASH010233 | 12/01/2000 Email from A. Dissaux to M. Ramsay re: Wire color task team | Authenticity (incomplete) |
| P-2036 | ASH010749 | ASH010750 | Notes regarding Required Information Needed to Complete SUIP Functional Specification | Lack of foundation; Authenticity (incomplete) |
| P-2037 | ASH010752 | ASH010752 | 10/18/2001 Email from B. Polaski to W. Vogtmann re: Required information to meet specified deadline dates | Authenticity (incomplete) |
| P-2038 | ASH010759 | ASH010761 | 10/25/2001 Handwritten Notes | Lack of foundation |
| P-2039 | ASH010773 | ASH010773 | 09/27/2001 New Meeting Request from P. Berwanger to A. Dissaux, et al. re: Slidell Core Team Conference Call | Authenticity (incomplete); Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2040 | ASH010779 | ASH010780 | 07/13/2001 Agenda from P. Berwanger to A. Dissaux, et al. re: Conference Call Agenda | Lack of foundation 2-1 BV ✓ |
| P-2041 | ASH010784 | ASH010784 | Handwritten Notes | Lack of foundation |
| P-2042 | ASH010812 | ASH010814 | 06/21/2001 Handwritten Meeting Notes | Lack of foundation BV 2-21 ✓ |
| P-2043 | ASH010844 | ASH010844 | 09/26/2001 Handwritten Meeting Notes | Lack of foundation |
| P-2044 | ASH010849 | ASH010850 | 08/30/01 Meeting Agenda with Handwritten Notes | Authenticity (incomplete) PW 1-27 DENY NOTES |
| P-2045 | ASH010957 | ASH010976 | 10/08/01 RoviSys SUIP Design Specification | Cumulative PW 1-27 ✓ |
| P-2046 | ASH010978 | ASH010979 | 09/28/2001 Email from W. Vogtmann to G. Calvin re: Rovisys - SUIP Report Design | |
| P-2047 | ASH011067 | ASH011068 | 11/14/2001 Email from W. Vogtmann to G. Lucas re: MIL01F Proposals | Authenticity (incomplete) |
| P-2048 | ASH011102 | ASH011102 | Handwritten Timeline of Significant Events | Lack of foundation |
| P-2049 | ASH011115 | ASH011127 | 06/19/2001 Handwritten Notes | Lack of foundation; Confusing 2-21 BV ✓ |
| P-2050 | ASH011146 | ASH011148 | 05/03/2001 Email from P. Williams to M. Ramsay re: Change Requests: Control and Supervisory System | Authenticity (incomplete) |
| P-2051 | ASH011259 | ASH011259 | 09/10/2001 Memorandum from P. Berwanger to K. Stevenson re: 2002 Engineering Goals & Objectives | Lack of foundation; Confusing JM 1-17 ✓ |
| P-2052 | ASH011264 | ASH011270 | 04/25/2001 Memorandum from P. Berwanger re: Ashtabula Engineering Strategic Plan for 2001 | Lack of relevance RR 2-16 ✓ |
| P-2053 | ASH011435 | ASH011438 | 07/27/2001 Letter from A. Skogen to P. Berwanger re: MIC Project Acceleration | JM 1-17 ✓ |
| P-2054 | ASH011439 | ASH011440 | 03/17/2000 Slidell/MIC Contract Modification No. 5 | Cumulative |
| P-2055 | ASH011987 | ASH011988 | 01/11/2000 Email from M. Ramsay re: Minutes | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2056 | ASH016207 | ASH016207 | 12/05/2001 Slidell Invoice 41782 to P. Berwanger/MIC | |
| P-2057 | ASH016208 | ASH016208 | 12/05/2001 Slidell Invoice 41783 to P. Berwanger/MIC | |
| P-2058 | ASH016209 | ASH016209 | 12/05/2001 Slidell Invoice 41784 to P. Berwanger/MIC | |
| P-2059 | ASH016210 | ASH016210 | 12/05/2001 Slidell Invoice 41785 to P. Berwanger/MIC | |
| P-2060 | ASH016250 | ASH016252 | 04/23/2001 Meeting Notes | Lack of foundation |
| P-2061 | ASH016273 | ASH016275 | 05/23/2001 Agenda for Slidell Meeting | |
| P-2062 | ASH016276 | ASH016277.003 | Attachments to A. Dissaux 01/09/2002 email | AD 2-16 ✓ |
| P-2063 | ASH016355 | ASH016359 | 07/00/2000 Packaging Projects Monthly Report | |
| P-2064 | ASH016432 | ASH016444 | 02/21/2001 Slidell Packer Program Presentation for Steering Meeting | Lack of foundation |
| P-2065 | ASH016479 | ASH016492 | Presentation: Corporate Negotiating Parameters - For Agreement Today | Lack of foundation; Confusing; Authenticity ; Lack of relevance |
| P-2066 | ASH016624 | ASH016625 | 04/26/2001 Letter from M. Ramsay to C. Porter re: Change Order | Cumulative (duplicative) |
| P-2067 | ASH016675 | ASH016676 | 12/11/2000 Slidell/MIC Contract Modification No. 04 | Cumulative 1-27 PW ✓ |
| P-2068 | ASH017201 | ASH017201 | Ashtabula Process Information Flow | Lack of foundation |
| P-2069 | ASH017289 | ASH017295 | 10/10/2001 Slidell Conference Call Agenda from P. Berwanger to Slidell Project Team | |
| P-2070 | ASH017384 | ASH017384 | 10/24/2000 Email from D. Hughes to P. Williams re: Wire Coloring Final Decision | |
| P-2071 | ASH017747 | ASH017752 | 03/26/2001 Steering Team Meeting Presentation | |
| P-2072 | ASH017782 | ASH017782 | Conrad Agenda Discussion | |
| P-2073 | ASH018286 | ASH018286 | Inventory Reduction Assumption | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2074 | ASH018475 | ASH018479 | MIC Request for Capital Approval Project Detail for Preliminary CEA | |
| P-2075 | ASH018711 | ASH018713 | 05/11/2001 MIC 2001 Capital Program Strategic Projects Capital Expenditures on Slidell project. | Cumulative 2-16 RR |
| P-2076 | ASH018722 | ASH018722 | Spreadsheet: STL - Slidell Precommission and Commission Estimates | Authenticity (incomplete) |
| P-2077 | ASH018731 | ASH018731 | 05/03/01 (?) MIC spreadsheet estimating costs on installation and commissioning | Authenticity (incomplete); Confusing |
| P-2078 | ASH018738 | ASH018738 | 01/22/2002 MIC, STL Packex Project Cash Flow 1999 to 2002 | Authenticity (incomplete) |
| P-2079 | ASH019149 | ASH019150 | 01/05/2000 Spreadsheet re: ASH I CEA A10100 - Packaging System Upgrades | Authenticity (incomplete); Lack of foundation; Confusing |
| P-2080 | ASH019153 | ASH019154 | Spreadsheet re: ASH I EVA estimates | Authenticity (incomplete); Lack of foundation; Confusing |
| P-2081 | ASH019623 | ASH019624 | 10/09/2000 Memo from D. Hughes to S. Patras re: weekly report | Lack of foundation |
| P-2082 | ASH019627 | ASH019628 | 12/05/2000 Memo from D. Hughes to S. Patras re: November monthly report | Lack of foundation |
| P-2083 | ASH019632 | ASH019632 | 12/15/2000 Memo from D. Hughes to S. Patras re: December monthly report | |
| P-2084 | ASH019758 | ASH019758 | 05/14/2000 Memo from M. Ramsay to R. Marr re: Comments on info requirements | Authenticity (incomplete) |
| P-2085 | ASH019992 | ASH019994 | 04/25/2001 Minutes of steering meeting | Lack of foundation; Lack of relevance |
| P-2086 | ASH020078 | ASH020092 | 05/11/2001 Power Point spreadsheet on Slidell and Supervisory System | Lack of foundation; Cumulative |
| P-2087 | ASH020483 | ASH020484 | 01/14/2000 Email from D. Robinson to D. Hughes re: Slidell Conf call | Authenticity (incomplete); Lack of relevance |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2088 | ASH020522 | ASH020524 | 01/28/2000 Email from M. Ramsay to T. Beach, et al. re: Solutions for common direction - Packing projects | |
| P-2089 | ASH020573 | ASH020574 | 02/09/2000 Email from M. Ramsay to A. Dissaux re: Slidell Maintenance Engineer Contract | Lack of relevance |
| P-2090 | ASH020849 | ASH020850 | 04/24/2000 Email from D. Hughes to N. Sands re: Inkjet printers | Authenticity (incomplete); Lack of relevance |
| P-2091 | ASH021045 | ASH021046 | 06/01/2000 Email from M. Ramsay to C. Baynes re: Option to accelerate stream 3 at sacrifice to EP | |
| P-2092 | ASH021196 | ASH021197 | 07/21/2000 Email from M. Ramsay to P. Anderson re: Weekly report 21 July 00 | |
| P-2093 | ASH021360 | ASH021360 | Email from M. Ramsay to X. Lenglet re: Slidell Field Services | Authenticity (incomplete); Lack of relevance |
| P-2094 | ASH021424.001 | ASH021424.004 | 09/15/2000 Slidell Memorandum re: Field Services - Europe Contract #1561 | |
| P-2095 | ASH021969 | ASH021970 | 12/14/2000 Email from R. Marr to M. Ramsay re: 30 Nov PManager meeting minutes; Slidell attendance chart | Authenticity (incomplete) 2-1 BV |
| P-2096 | ASH021989 | ASH021990 | 01/03/2001 Email from T. Bratt to M. Ramsay re: Export crating dimensions of the break bulk items. | Lack of relevance |
| P-2097 | ASH021990 | ASH021991 | 12/27/2000 Email from J. Gilbert to M. Ramsay re: What are the revised Le Havre packer plans. | Lack of relevance JM 1-13 |
| P-2098 | ASH022396 | ASH022397 | 02/22/2001 Email from M. Brewer to M. Ramsay re: STL/Slidell - Drawing request | Authenticity (incomplete) |
| P-2099 | ASH022510 | ASH022511 | 03/06/2001 Email from M. Ramsay to R. Marr re: Packex and Regulations | |
| P-2100 | ASH022607 | ASH022607 | 03/19/2001 Email from M. Ramsay to D. Hughes re: | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Connectivity Workup #2 | |
| P-2101 | ASH022690 | ASH022690 | 03/28/2001 Email from M. Brewer to M. Ramsay re: Slidell Invoices | Authenticity (incomplete) |
| P-2102 | ASH022856 | ASH022856 | 05/24/2001 Email from A. Skogen to M. Ramsay re: CE Marking Deliverables | Authenticity (incomplete); Lack of relevance |
| P-2103 | ASH022969 | ASH022970 | 06/06/2001 Email from T. Beach to R. Daniels re: Reauthorization of Existing approved strategic projects | Authenticity (incomplete); Lack of relevance |
| P-2104 | ASH023275 | ASH023278 | 03/02/2000 Meeting Minutes re: Slidell Packer Project - Ash1 | Lack of foundation; Lack of relevance |
| P-2105 | ASH023416 | ASH023430 | Multiple Dates - Handwritten Notes | Lack of foundation; Lack of relevance; Confusing 2-17 GC |
| P-2106 | ASH023745 | ASH023747 | 03/14/2000 Meeting Minutes of M. Trotto re: Meeting Minutes Slidell Packer Project - Ash1 A10100 | Lack of foundation; Lack of relevance 2-17 GC |
| P-2107 | ASH024056 | ASH024057 | 01/08/2001 Slidell schedule reports written by B. Hamper | Lack of foundation |
| P-2108 | ASH024341 | ASH024342 | 01/07/2002 Slidell Project Status Report - December, 2001 from P. Berwanger to R. Root | 1-18 JM |
| P-2109 | ASH025181 | ASH025183 | 02/17/2000 Meeting Minutes from M. Trotto re: Slidell Packer Project - Ash 1 | Lack of foundation; Lack of relevance 2-17 GC |
| P-2110 | ASH025219 | ASH025227 | 05/19/1998 CEA - New Packaging Equipment Draft Report | Lack of relevance |
| P-2111 | ASH026086 | ASH026088 | 04/29/1999 Email from K. Dyke to D. Hughes re: ASH 1 Slidell CEA | Lack of relevance; Lack of foundation |
| P-2112 | ASH026784 | ASH026785 | 03/19/2001 Email from M. Ramsay to M. Brewer re: MIC Supervisory - Change Order | Authenticity (incomplete) 2-21 BV |
| P-2113 | ASH027060 | ASH027063 | 07/28/2000 Email from D. Hughes to P. Anderson re: SMLT meeting on Mon 24th | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | July | |
| P-2114 | ASH027091 | ASH027091 | 08/16/2001 Email from D. Hughes to P. Berwanger re: Slidell Change Order Comment (2001) | Authenticity (incomplete) ; Lack of relevance |
| P-2115 | ASH027092 | ASH027092 | 01/09/2002 Email from T. Dowdle to R. Root re: Slidell Monthly Report - December 2001 | Lack of relevance JM - 2-15 |
| P-2116 | ASH027173 | ASH027173 | 07/27/2001 Email from A. Skogen to P. Berwanger | Authenticity (incomplete); Lack of relevance |
| P-2117 | ASH027274 | ASH027274 | 11/13/2001 Email from W. Vogtmann to A. Skogen re: Document Request Reminder | Lack of relevance 1-24 AS |
| P-2118 | ASH027277 | ASH027278 | 10/11/2001 Email from W. Vogtmann to B. Polaski re: Slidell Schedule, Meetings and Conference Calls | Lack of relevance 2-21 BV |
| P-2119 | ASH027492 | ASH027498 | 05/27/1999 Spreadsheet: ASHTABULA 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Cumulative (duplicative); Lack of foundation; Lack of relevance |
| P-2120 | ASH029575 | ASH029577 | 04/12/2001 Memorandum from D. Hughes to M. Ramsay re: Slidell Press and Stretchwrap System Design Considerations | Lack of relevance 1-28 NS |
| P-2121 | ASH029600 | ASH029601 | 08/29/2001 Email from A. Skogen to P. Berwanger re: Outstanding Issues | Authenticity (incomplete) 2-18 DH |
| P-2122 | ASH030105 | ASH030105 | 04/02/2003 Slidell Invoice History Update | |
| P-2123 | ASH030109.001 | ASH030109.005 | 05/13/2003 MIC - STL Packex Project Summary Sheet | Authenticity (incomplete); Lack of foundation |
| P-2124 | G001901 | G003117 | Grant Thorton Workpapers | |
| P-2125 | HV000776 | HV000776 | Spreadsheet: Form III Financial Analysis for CEA | Authenticity (incomplete) ; Lack of foundation; Cumulative |