| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2126 | HV001708 | HV001708 | Handwritten Notes of D. Hughes re: rates and price | Lack of foundation; Confusing |
| P-2127 | HV002950 | HV002950 | 07/20/2000 Email from W. Voghtmann to P. Williams, et al. re: Wire colors | Authenticity (incomplete) |
| P-2128 | HV002968 | HV002972 | Memorandum from P. Williams to M. Ramsay re: Contract # 1561 - Colors of Wiring - Summary | PW 1-27 ✓ |
| P-2129 | HV002975 | HV002976 | 02/02/01 Email from P. Williams to M. Ramsay re: Estop button list | Authenticity (incomplete) |
| P-2130 | HV003609 | HV003609 | Spreadsheet: CEA 98-801 Packing Equipment Replacement | Authenticity (incomplete) |
| P-2131 | HV004290 | HV004291 | 05/11/01 Handwritten notes: Supervisory System Functionality Meeting. | Lack of foundation; Lack of relevance |
| P-2132 | HV004611 | HV004611 | Financial Spreadsheet: CEA 98-801 Packing Equipment Replacement Comparison of Alternative Solutions GBP 000s | Authenticity (incomplete); Cumulative (duplicative) |
| P-2133 | HV005838 | HV005856 | 09/14/99 Presentation: Global Packing Strategy CEA Update | Lack of relevance JM 2-15 ✓ |
| P-2134 | HV005882 | HV005883 | 05/19/02 Slidell/MIC Contract Modification No. 01 | JM 1-12 ✓ |
| P-2135 | HV005945 | HV005946 | Slidell Invoice History (removed) | Authenticity (composite); Lack of foundation; Cumulative (duplicative) |
| P-2136 | HV006152 | HV006155 | MIC Request for Capital Approval Project Details | Lack of relevance |
| P-2137 | HV006391 - must complete. | HV006391 | Email from M. Johnson to S. Patras re: Slidell w/ 1 year delay | Lack of foundation; Authenticity (incomplete) JM 1-13 ✓ |
| P-2138 | HV007603 | HV007603 | FINANCIAL ANALYSES CEA xx-xxx Automation of Packaging Machines (K = $7,119,7k) | Lack of foundation; Confusing |
| P-2139 | HV007672 | HV007673 | 05/31/00 Email from M. Ramsay to C. Baynes re: Schedule | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | 5/26/00 | |
| P-2140 | HV008374 | HV008374 | 05/27/99 Spreadsheet: ASH I CEA A10100 - Packaging System Upgrade Sensitivity Analyses | Authenticity (incomplete); Cumulative |
| P-2141 | HV008470 | HV008470 | Financial Analyses CEA - Automation of Packaging Machines | Cumulative; Authenticity (incomplete) ; Lack of foundation; Cumulative (duplicative) |
| P-2142 | HV009072 | HV009073 | Spreadsheet:Spending Estimates for Slidell Field Support - with VAT | Lack of foundation |
| P-2143 | HV009117 | HV009139 | Presentation: Packaging Upgrade CEA's Stallingborough and Ashtabula Plt 1 | Lack of relevance; Cumulative; Lack of foundation |
| P-2144 | HV009331 | HV009331 | 07/04/00 Email from C. Porter to M. Ramsay | Lack of relevance 2-8 PW ✓ |
| P-2145 | HV009366 | HV009366 | 05/04/01 Email from C. Porter to M. Ramsay | Cumulative 1-27 PW ✓ |
| P-2146 | HV009486 | HV009489 | 04/12/01 History of Slidell Project by M. Ramsay | Hearsay; Cumulative |
| P-2147 | HV009558 | HV009560 | 01/16/01 Packex Project - Snapshot | Lack of foundation; Confusing |
| P-2148 | HV009700 | HV009703 | 09/13/00 Memorandum from G. Belfiore to R. Marr re: Internal Audit Report | Lack of foundation; Lack of relevance |
| P-2149 | HV009711.001 | HV009711.002 | 09/08/00 Spreadsheet: Packing Projects Responsibility Matrix | |
| P-2150 | HV009830 | HV009830 | 05/13/99 MIC Financial Analysis Buy-10 Year Depreciation | Lack of relevance |
| P-2151 | HV010046 | HV010052 | 03/26/01 Spreadsheet: Ashtabula 1 CEA A10100 - Packaging System Upgrade Financial Assumptions | Cumulative (duplicative) |
| P-2152 | HV010129 | HV010133 | 05/10/01 Email string re: Control and Supervisory System | Cumulative (duplicative) 1-20 JM ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2153 | HV013009 | HV013011 | 02/23/01 Email from D. Hughes to Slidell Supervisory System & SAP Interface Needs | Authenticity (incomplete) |
| P-2154 | HV013020 | HV013021 | 02/23/01 Email from M. Ramsay to D. Hughes | Authenticity (incomplete) PW 1-27 ✓ |
| P-2155 | HV013065 | HV013066 | 03/12/01 Email from M. Ramsay to D. Hughes | JM 1-17 ✓ |
| P-2156 | HV013527 | HV013528 | 09/05/01 Email from D. Hughes to P. Berwanger | Lack of relevance DH 2-18 ✓ |
| P-2157 | HV013659 | HV013660 | 11/06/01 Email from P. Berwanger to D. Hughes | Hearsay |
| P-2158 | HV013695 | HV013697 | 11/13/01 Email string re: Document Request - Reminder | Authenticity (incomplete) 1-24 A.S. ✓ |
| P-2159 | HV013811 | HV013812 | 12/10/01 Email from A. Dissaux to D. Hughes | Authenticity (incomplete) 1-24 JM ✓ |
| P-2160 | HV013836 | HV013838 | 01/10/02 Email from R. Marr to P. Berwanger | Lack of foundation; Lack of relevance |
| P-2161 | HV013872 | HV013874 | 5/00/01(?) Email from D. Hughes to N. Sands re: Supervisory System comments | Authenticity (incomplete) 2-15 JM ✓ |
| P-2162 | HV014550 | HV014559 | 09/21/01 RoviSys STP Design Specification | |
| P-2163 | HV014560 | HV014580 | 10/08/01 RoviSys SUIP Design Specification | Cumulative |
| P-2164 | HV017276 | HV017538 | Photographs taken by D. Hughes | Lack of foundation; Lack of relevance |
| P-2165 | HV014985 | HV014985 | Undated Email from T. Beach to M. Grubbs re: Packaging System Upgrade CEA | Authenticity (incomplete); Lack of foundation; Lack of relevance |
| P-2166 | HV015018 | HV015020 | 01/18/99 Meeting Report | Lack of relevance |
| P-2167 | HV015298 | HV015312 | 5/11/01 MIC Supervisory Functionality Presentation | Authenticity (incomplete); Cumulative; Lack of foundation JM 1-18 ✓ |
| P-2168 | HV015345 | HV015350 | 1999 (?) MIC Request for Capital Approval for LaHavre | |
| P-2169 | HV015386 | HV015386 | 06/11/01 Email from R. Root to C. Porter re: Slidell | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2170 | HV015485 | HV015486 | 01/10/02 Email string between P. Berwanger and R. Root re: Slidell Reports | |
| P-2171 | HV016240 | HV016268 | 1999(?) MIC EVA and Cost documents relating to Ashtabula | Authenticity (incomplete); Lack of foundation; Lack of relevance; Cumulative |
| P-2172 | HV016270 | HV016280 | Undated Project Costs and Savings documents | Lack of foundation |
| P-2173 | HV016315 | HV016315 | 09/07/98 Facsimile from T. Beach to J. McGregor re: Ti02 packaging | Lack of relevance JM 1-12 ✓ |
| P-2174 | HV016316 | HV016324 | Undated Recommended Equipment presentation | Lack of foundation |
| P-2175 | HV016420 | HV016434 | MIC Code of Business Conduct | Lack of foundation; Lack of relevance RR 2-16 ✓ |
| P-2176 | HV017048 | HV017122 | 1999 - 2001 D. Hughes Calendar | Lack of relevance |
| P-2177 | HV017213 | HV017224 | 07/15/02 MIC OE Team Engineering & Technology Presentation | Lack of relevance |
| P-2178 | HV017232 | HV017246 | 11/14/02 MIC OE Team Engineering & Technology Presentation | Lack of relevance |
| P-2179 | HV017799 | HV017807 | 06/22/99 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2180 | HV017815 | HV017823 | 08/17/99 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2181 | HV017824 | HV017832 | 03/21/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2182 | HV017833 | HV017838 | 04/05/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2183 | HV017839 | HV017844 | 05/12/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2184 | HV017845 | HV017852 | 06/21/00 MIC Operations Committee Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2185 | HV018241 | HV018244 | 02/11/02 MIC Operational Excellence Team Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2186 | HV018245 | HV018248 | 05/15/02 MIC Operational Excellence Team Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2187 | HV018249 | HV018252 | 06/13/02 MIC Operational Excellence Team Meeting Minutes | Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2188 | HV018394 | HV018395 | 03/09/01 Facsimile from C. Calhoun to G. Lucas attaching quote for shipping costs | Lack of foundation; Lack of relevance |
| P-2189 | HV018403 | HV018405 | 11/07/00 Email string relating to November 2 visit | Authenticity (incomplete) |
| P-2190 | HV018475 | HV018475 | 05/30/00 Letter from M. Ramsay to C. Baynes regarding container size | 1-26 PW ✓ |
| P-2191 | HV018511 | HV018514 | 05/09/00 Email string between M. Ramsay and C. Calhoun regarding container dimensions | Lack of foundation; Hearsay 1-25 AS ✓ |
| P-2192 | HV018523 | HV018524 | 05/09/00 Email string between M. Ramsay and C. Calhoun regarding container dimensions | Lack of relevance |
| P-2193 | HV018539 | HV018542 | 04/26/00 Email string between M. Ramsay and C. Calhoun regarding container dimensions | Authenticity (incomplete) |
| P-2194 | HV018543 | HV018543 | 05/00/01 D. Hughes Calendar | 1-18 JM ✓ |
| P-2195 | LEH000626 | LEH000627 | 01/12/200 Email from M. Ramsay to P. Williams re: Preliminary Wire Color | Authenticity (incomplete) |
| P-2196 | LEH001404 | LEH001405 | 04/12/01 Memo from A. Dissaux to Ramsay regrding drawings | 1-25 AS ✓ |
| P-2197 | LEH002635 | LEH002643 | 1999(?) MIC Request for Capital Improvement for LaHavre | Cumulative |
| P-2198 | LEH002901 | LEH002908 | 09/28/99 Meeting Minutes | Authenticity (composite) 2-16 AD ✓ |
| P-2199 | LEH003473 | LEH003474 | 05/24/00 Email from A. Dissaux to M. Ramsay re: Grid Update Slidell/STL007 | Lack of foundation 2-16 AD ✓ |
| P-2200 | ROVISYS00043 | ROVISYS00043 | 02/18/00 Slidell Connectivity | 2-8 PW ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Diagram | |
| P-2201 | ROVISYS00047 | ROVISYS00047 | 01/27/99 Slidell General Arrangement drawing | |
| P-2202 | ROVISYS00048 | ROVISYS00048 | 01/27/00 Slidell Process Flow Diagram | |
| P-2203 | ROVISYS00049 | ROVISYS00049 | 01/28/00 Slidell Process Flow Diagram | |
| P-2204 | ROVISYS00287 | ROVISYS00295 | RoviSys computer directory | Authenticity; Lack of foundation; Lack of relevance; Confusing; Misleading |
| P-2204A | ROVISYS00287 | ROVISYS00295 | RoviSys computer director | JM 1-18 ✓ |
| P-2205 | ROVISYS00297 | ROVISYS00297 | 03/23/00 RoviSys Pakaging System Flow Diagram for Ashtabula Plant I | |
| P-2206 | ROVISYS00369 | ROVISYS00371 | 02/07/01 Slidell Control Flow Diagram | |
| P-2207 | ROVISYS00372 | ROVISYS00373 | 02/07/2001 Slidell Control Flow Diagram | |
| P-2208 | ROVISYS00454 | ROVISYS00455 | 01/27/1999 Slidell approval arrangement for Astabula | |
| P-2209 | ROVISYS00456 | ROVISYS00457 | 06/19/2001 Connectivity Diagram, Ashtabula, OH | PW 2-8 ✓ |
| P-2210 | ROVISYS00461 | ROVISYS00461 | 6/13/2001 Connectivity Diagram, LeHavre, France | PW 2-8 ✓ |
| P-2211 | ROVISYS00464 | ROVISYS00464 | 12/23/1999 Packex - General Arrangement Plan & Elev. View | |
| P-2212 | ROVISYS00465 | ROVISYS00465 | 06/19/2001 Connectivity Diagram, Stallingborough, UK | PW 2-8 ✓ |
| P-2213 | ROVISYS00492 | ROVISYS00492 | 01/27/2001 Process Flow Diagram For Packing Lines, Ashtabula, OH | |
| P-2214 | ROVISYS00741 | ROVISYS00741 | 02/07/2001 Control Flow Diagram, Feed System | |
| P-2215 | ROVISYS00831 | ROVISYS00832 | 01/27/1999 Slidell Approval Arrangement, Ashtabula | Cumulative (duplicative) |
| P-2216 | S000039 | S000040 | 11/02/00 Email from C. Porter to R. Marr re: MIC Visit to Slidell Nov 13 | JM 1-19 ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2217 | S000071 | S000071 | 02/19/01 Email from C. Porter to P. Williams re: MIC | Lack of foundation Hearsay |
| P-2218 | S000074 | S000074 | 02/26/01 Email from C. Porter to M. Ramsay re: Supervisory | |
| P-2219 | S000096 | S000096.001 | 03/16/01 Email from C. Porter to P. Williams re: MIC super | Lack of foundation |
| P-2220 | S000369 | S000370 | 06/06/00 Email from P. Williams to C. Porter re: Project Status/Issues List | |
| P-2221 | S000516 | S000516.012 | 03/02/01 Email from P. Williams to C. Porter re: RSview Change Order | |
| P-2222 | S000521 | S000522 | 03/07/01 Email from D. Hughes to C. Porter re: Your voice mails 3/7 | 1-27 PW ✓ |
| P-2223 | S000541 | S000541.013 | 04/05/01 Email from P. Williams to C. Porter re: Material Agreements - RSView Change Order | 1-27 PW ✓ |
| P-2224 | S000574 | S000575 | 05/03/01 Email from P. Williams to C. Porter re: Change Requests: Control and Supervisory System | SU |
| P-2225 | S000978 | S000978 | 10/31/00 Email from M. Ramsay to P. Williams re: Schedule a phone call | |
| P-2226 | S001378 | S001378.001 | 04/10/01 Email from M. Ramsay to C. Porter re: Meeting minutes - Supervisory System and Project Schedule | |
| P-2227 | S001536 | S001537 | 02/04/00 Email from R. Kruckeberg to Slidell re: Recinding several electrical decisions - C. Baynes | Hearsay |
| P-2228 | S001836 | S001836 | 03/22/00 Email from R. Nicholson to C. Baynes re: Various Design Questions | |
| P-2229 | S002784 | S002784.014 | 10/03/99 Email from C. Porter to Slidell re: MIC Summary | Lack of relevance |
| P-2230 | S003143 | S003143.057 | 12/21/01 Email from T. Hanson to A. Skogen re: Rovisys Documentation | 1-18 JM ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2231 | S003177 | S003177 | 11/05/01 Email from T. Morness to D. Zilm re: MIC (Ash) | Lack of relevance |
| P-2232 | S003223 | S003223 | 09/17/01 Email from E. Dahle to B. Gullickson re: MIC | Lack of relevance |
| P-2233 | S003232.001 | S003232.006 | 03/28/03 Email from J. McGregor to A. Skogen re: MIC Chronology and Open Issues (removed) | SU;Cumulative; FD; Hearsay |
| P-2234 | S003399 | S003399.001 | 06/14/01 Email from A. Skogen to R. Root re: ITS Accreditation Letter | |
| P-2235 | S003434 | S003434 | 09/14/01 Email from A. Skogen to S. Anderson re: MIC | 1-24 AS ✓ |
| P-2236 | S003466 | S003466 | 10/29/01 Email from A. Skogen to J. McGregor re: MIC Supervisory System Change Order | 1-25 AS ✓ |
| P-2237 | S003483 | S003483.006 | 11/14/01 Email from A. Skogen to W. Vogtmann re: Flowcharts | |
| P-2238 | S003503 | S003503 | 11/28/01 Email from A. Skogen to J. McGregor re: MIC Invoicing | Lack of foundation; Hearsay; Unfairly prejudicial 1-17 JM ✓ |
| P-2239 | S003505 | S003505 | 12/06/01 Email from A. Skogen to P. Berwanger re: Official Request - Per our conversation November 28, 2001 | Lack of relevance; Unfairly prejudicial |
| P-2240 | S003514 | S003514 | 12/20/01 Email from A. Skogen to J. McGregor re: MIC Update | Hearsay 1-25 AS ✓ |
| P-2241 | S003516 | S003516 | 01/07/02 Email from A. Skogen to P. Berwanger re: MIC Invoices | |
| P-2242 | S005345 | S005347 | 09/28/01 Meeting Notes | FD; Unfairly prejudicial; Best evidence AS 1-24 ✓ 1 page ONLY |
| P-2243 | S005370 | S005370 | 01/11/02 Meeting Notes | |
| P-2244 | S005417 | S005422 | 11/03/1999 transcript of voicemail from K. Szeg to P. Williams | Best evidence; Hearsay 1-26 PW ✓ |
| P-2245 | S005441 | S005441 | 09/05/2000 transcript of voicemail from M. Ramsay | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2246 | S005463 | S005463 | 11/30/2000 Transcript of voicemail from M. Ramsay | Best evidence; Hearsay PW 1-27 ✓ |
| P-2247 | S005485 | S005485 | 01/11/2001 Transcript of voicemail from M. Ramsay | Best evidence; Hearsay |
| P-2248 | S005517 | S005517 | 03/19/2001 Transcript of voicemail from M. Ramsay | Best evidence; Hearsay K2 |
| P-2249 | S005638 | S005638 | Undated document showing variations in contract price | Lack of foundation |
| P-2250 | S005649 | S005649 | MIC Sales & Commission chart | FD; Lack of relevance |
| P-2251 | S006754 | S006758 | 06/21/2001 Notes on meeting with marginalia | |
| P-2252 | S007008 | S007008 | 12/05/2001 Letter from A. Skogen to P. Berwanger re: Garvins Change Order | 1-13 JM ✓ |
| P-2253 | S007009 | S007010 | 12/05/2001 Modification Change Order No. 7 | 1-12 JM ✓ |
| P-2254 | S007011 | S007011 | 12/03/2001 Handrwritten notes on Garvins | Hearsay |
| P-2255 | S007135 | S007135 | 02/01/2001 A. Skogen notes on meeting | Lack of foundation |
| P-2256 | S007143 | S007147 | 01/02/2001 Schedule for supervisory system (Page range corrected) | Lack of foundation; Authenticity (incomplete) |
| P-2257 | S007179 | S007181 | 05/23/2001 A. Skogen notes on conference call | 1-24 AS ✓ |
| P-2258 | S007182 | S007183 | 05/25/01 Slidell Documentation Priority listing | |
| P-2259 | S007184 | S007185 | 05/24/2001 Notes on production meeting | Hearsay |
| P-2260 | S007186 | S007191 | 05/31/2001 A. Skogen Notes on project | Lack of foundation; Hearsay |
| P-2261 | S007212 | S007212 | 11/01/2001 A. Skogen notes on project | Hearsay 2-22 JM ✓ |
| P-2262 | S007696 | S007702 | 10/05/1999 Proposal Pricing and Performance Guidelines | Authenticity; Lack of relevance |
| P-2263 | S007983 | S007983 | 08/10/2000 Spending Estimates for Slidell Field Support | Lack of foundation |
| P-2264 | S008100 | S008100 | 12/06/2000 Email string regarding schedule delays | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2265 | S008398 | S008399 | 05/24/2001 Email from MIC to C. Porter attaching draft letter | PW 2-9 ✓ |
| P-2266 | S009596 | S009596 | 10/13/1999(?) Email re: Millennium - Urgent | Hearsay |
| P-2267 | S009827 | S009827 | 08/03/2001 Letter from A. Skogen to P. Berwanger re: ASH Slip Sheet Dispenser Change Order | |
| P-2268 | S009828 | S009829 | 12/05/2001 Signed Modification Change Order No. 6 | JM 1-12 ☐ |
| P-2269 | S009874 | S009874 | 10/24/2000 Development Change Order Request | |
| P-2270 | S009881 | S009881 | 08/30/2000 Signed Development Change Order Request | |
| P-2271 | S009886 | S009889 | 2000 Wire Color Chronology | SU; Cumulative; Hearsay; FD; Best evidence; Lack of relevance |
| P-2272 | S009897 | S009897 | 12/06/2000 Email to M. Ramsay re: Modification No. 4 | Lack of relevance PW 1-27 ✓ |
| P-2273 | S009920 | S009921 | 12/01/2000 Email from M. Ramsay to P. Williams re: UK Colors | |
| P-2274 | S009933 | S009935 | Chart on Wire Color | FD; SU; Authenticity (incomplete) PW 1-27 ✓ |
| P-2275 | S009936 | S009937 | 09/11/2000 Modification Change Order No. 3 | PW 1-27 ✓ |
| P-2276 | S009946 | S009947 | 09/11/2000 Modification Change Order No. 3 | |
| P-2277 | S009956 | S009956 | 10/24/2000 Email from D. Hughes to P. Williams re: Wire Coloring Final Decision | |
| P-2278 | S009965 | S009966 | 09/01/2000 Facsimile of signed Development Change Order (Page range amended) | |
| P-2279 | S009967 | S009967 | 08/25/2000 P. Williams' notes on wire color | Hearsay |
| P-2280 | S009969 | S009969 | 03/17/00 Contract Modification 3 with Handwritten notes attached (Page range amended) | Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2281 | S009971 | S009972 | 08/22/00 Email from MIC to P. Williams re: Wiring Color Codes | 1-26 PW ✓ |
| P-2282 | S009973 | S009973 | 07/20/00 Email from W. Vogtmann to P. Williams re: wire colors | |
| P-2283 | S009976 | S009977 | 05/19/00 Change Order Modification No. 2 | 1-12 JM ✓ |
| P-2284 | S009981 | S009982 | 05/19/00 Change Order Modification No. 1 | |
| P-2285 | S009983 | S009987 | 04/12/00 Unsigned Change Order Modification No. 1 | Hearsay; Lack of relevance |
| P-2286 | S009988 | S009996 | 04/12/00 Pricing for Change Order Modification No. 1 | Lack of relevance; Lack of foundation |
| P-2287 | S009997 | S009997 | 10/08/01 Development Change Order Request | |
| P-2288 | S009998 | S009998 | 10/08/01 Development Change Order Request | |
| P-2289 | S010009 | S010011 | 10/31/00 In Process Mofication Summary | Unfairly prejudicial; Lack of relevance |
| P-2290 | S010204 | S010204 | 08/22/00 Memorandum: Project Clarifications and Documentations Notation | |
| P-2291 | S010220 | S010222 | 01/27/99 drawing for early palletizer | 1-24 JM ✓ |
| P-2292 | S010308 | S010309 | 03/15/00 Payment Schedule | Lack of foundation; Lack of relevance |
| P-2293 | S010313 | S010317 | 03/30/00 Master Cost Sheet Update | |
| P-2294 | S010318 | S010320 | 04/05/00 Project Schedule | Lack of foundation; Lack of relevance |
| P-2295 | S010337 | S010354 | 10/22/00 Stallingborough Sale Price | Lack of foundation; Lack of relevance |
| P-2296 | S010362 | S010364 | 06/20/01 Invoice and Payment Chart | Lack of foundation |
| P-2297 | S010923 | S010952 | 08/15/00 Screen Shots for previous systems | Lack of relevance 2-22 PW(pl) ✓ |
| P-2298 | S011046 | S011046 | 02/00/01 Diagram of supervisory systems provided by D. Hughes | 2-17 DH ✓ |
| P-2299 | S011057 | S011074 | 03/01/01 - Modification: RSView/Connectivity Costs | Lack of foundation; Cumulative (duplicative) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2300 | S011076 | S011093 | 04/09/01 Project Costs Summaries | Lack of foundation |
| P-2301 | S011094 | S011100 | 08/22/00 M. Ramsay's Key Items Review with handwritten notes | |
| P-2302 | S011127 | S011127 | 05/20/01(?) Draft letter from R. Root to J. McGregor and C. Porter regarding supervisory system | |
| P-2303 | S011131 | S011135 | 05/24/01 Cost estimates regarding supervisory control systems | Lack of foundation |
| P-2304 | S011180 | S011198 | 06/21/01 Notes on Meeting | Lack of foundation |
| P-2305 | S011926 | S011927 | 05/23/01 P. Williams' meeting notes | 1-27 PW ✓ |
| P-2306 | S012018 | S012023 | 08/03/00 Packer Program - Slidell Issues List (Page range amended) | Lack of relevance 2.9 [illegible] PW ✓ |
| P-2307 | S012054 | S012054 | 12/22/99 Project Milestone Recap | |
| P-2308 | S012056 | S012056 | 01/05/00 Project Milestone Recap | |
| P-2309 | S012061 | S012062 | 03/14/00 Project Milestone Recap | 1-26 PW ✓ |
| P-2310 | S012064 | S012070 | 03/15/00 Email from M. Ramsay to P. Willams re: Schedule for Slidell Contract | 1-26 PW ✓ |
| P-2311 | S012071 | S012071 | 03/16/00 Email from P. Williams to M. Ramsay re: Targeted Project Payment Schedule | |
| P-2312 | S012072 | S012072 | 03/16/00 Project Milestone Schedule | |
| P-2313 | S012073 | S012077 | 03/16/00 Project Milestone Schedule | 1-26 PW ✓ |
| P-2314 | S012078 | S012082 | 03/16/00 Project Milestone Schedule | |
| P-2315 | S012083 | S012094 | 03/31/00 Project Milestone Schedule | |
| P-2316 | S012095 | S012096 | 05/25/00 Email from P. Williams to M. Ramsay re: attaching updated Project Milestone Schedule | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2317 | S012097 | S012099 | 07/13/00 Project Milestone for Stallingborough | |
| P-2318 | S012101 | S012108 | 08/22/00 Project Schedule for Stallingborough | |
| P-2319 | S012435 | S012435 | 07/18/00 Email from M. Ramsay to M. McGregor re: Slidell European office | 1-13 JM ✓ |
| P-2320 | S012451 | S012451 | 08/00/00(?) Handwritten notes on European Support | Hearsay |
| P-2321 | S012454 | S012456 | 08/29/09 P. Williams' handwritten notes on service agreement | |
| P-2322 | S012457 | S012458 | 09/15/00 Contract Memorandum | Lack of relevance; Unfairly prejudicial |
| P-2323 | S012463 | S012463 | 09/25/00 Draft Contract Memorandum | Lack of relevance; Unfairly prejudicial 1-13 JM ✓ |
| P-2324 | S012464 | S012467 | 09/15/00 Draft Contract Memorandum | Lack of relevance; Unfairly prejudicial |
| P-2325 | S012624 | S012628 | 01/02/01 Project schedules | Lack of foundation 2-9 TH ✓ |
| P-2326 | S012653 | S012662 | 01/23/01 Letter regarding Garven Checkeighers for MIC | |
| P-2327 | S012663 | S012664 | 01/31/01 Email from M. Ramsay to P. Williams requesting layout information | |
| P-2328 | S012665 | S012665 | 02/02/01 List of emergency stop devices | Lack of relevance |
| P-2329 | S012727 | S012734 | 06/19/00 Concept drawings of topoff | Lack of relevance; Confusing; Unfairly prejudicial |
| P-2330 | S012735 | S012735 | 07/25/00 C. Baynes notes on meeting with D. Hughes | |
| P-2331 | S012736 | S012740 | 07/25/00 Concept drawings for topoff | Lack of relevance |
| P-2332 | S012757 | S012757 | 01/21/00 Email from C. Baynes to M. Ramsay reguesting container dimensions | 1-26 PW ✓ |
| P-2333 | S012758 | S012760 | 01/24/00 Email string relating to container dimensions | |
| P-2334 | S012761 | S012761 | 04/20/00 Baynes Facsimile to MIC regarding shipping costs | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2335 | S012767 | S012767 | 05/02/2000 Email from C. Calhoun to M. Ramsay and C. Baynes re: Export of Packaging Equipment to Stallingborough | 1-27 PW ✓ |
| P-2336 | S012768 | S012769 | 05/01/2000 Memo from C. Calhoun to M. Ramsay re: Meeting with Bratt International (Freight Forward) | 1-26 PW ✓ |
| P-2337 | S012772 | S012773 | 04/16/2000 Facsimile from Bratt International to C. Calhoun re: Palletizer from Slidell to UK | |
| P-2338 | S012775 | S012775 | 05/25/2000 Letter from C. Baynes to M. Ramsay re: container dimensions | |
| P-2339 | S012780 | S012780 | 01/21/2000 C. Baynes' notes regarding container dimensions | SU; Hearsay |
| P-2340 | S012781 | S012781 | 05/25/2000 C. Baynes' notes regarding container dimensions | Lack of foundation; Authenticity |
| P-2341 | S012825 | S012825 | 07/11/2000 Project Milestone Schedule | |
| P-2342 | S012830 | S012830 | 07/13/2000 Draft Project Milestone Schedule | |
| P-2343 | S012831 | S012831 | 07/27/2000 C. Baynes' notes on early palletizer | Lack of relevance |
| P-2344 | S012834 | S012836 | 07/13/2000 - Project Milestone Schedule for Stallingborough (Page range amended) | 1-27 PW ✓ |
| P-2345 | S012854 | S012854 | 07/07/2000 Stallingborough's Early Palletizer Drawing list | Lack of foundation 1-24 JM ✓ |
| P-2346 | S013529 | S013529 | 01/13/2000 Approved G.A. drawing | |
| P-2347 | S017809 | S017873 | 1999-2002 Slidell Visitors' Register | Hearsay; Authenticity (incomplete) 1-25 A.S. ✓ |
| P-2348 | S018422 | S019066 | Drawings of Electrical Print Packets for Stallingborough | Lack of relevance; Waste of time; Cumulative |
| P-2349 | S020179 | S021734 | Drawings of Electrical Print Packets for Stallingborough | Lack of relevance; Waste of time; Cumulative |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2350 | S021735 | S024386 | Drawings of Electrical Print Packets for LeHavre | Lack of relevance; Confusing; Cumulative; Waste of time |
| P-2351 | S024387 | S024725 | Drawings of Electrical Print Packets for Ashtabula | Lack of relevance; Confusing; Cumulative; Waste of time |
| P-2352 | S024726 | S024808 | Drawings of Electrical Print Packets for Ashtabula | Lack of relevance; Confusing; Cumulative; Waste of time |
| P-2353 | S026825 | S026847 | 12/31/1996 & 1995 Slidell Audited Financial Statements | 1-26 2pm |
| P-2354 | S026956 | S026979 | 12/31/1997 & 1996 Slidell Audited Financial Statements | |
| P-2355 | S026980 | S027002 | 12/31/1998 & 1997 Slidell Audited Financial Statements | |
| P-2356 | S027003 | S027024 | 12/31/1998 -1999 Slidell Consolidated Financial Statements and Report | |
| P-2357 | S027025 | S027046 | 12/31/1999 - 2000 Slidell Consolidated Financial Statements and Report | |
| P-2358 | S028138 | S028161 | July through October 2001 Slidell Invoices | |
| P-2359 | S028177 | S028179 | 01/16/2002 J. McGregor's notes from conversation with P. Berwanger | Unfairly prejudicial; Hearsay; Lack of foundation |
| P-2360 | S028189 | S028189 | 01/09/2002 J. McGregor's notes from conversation with P. Berwanger | Authenticity; Unfairly prejudicial; Lack of foundation |
| P-2361 | S028831 | S028852 | 11/27/2001 RoviSys SUIP Design Specification | |
| P-2362 | S028853 | S028862 | 10/04/2001 RoviSys STP Design Specification | |
| P-2363 | S029242 | S029263 | June-December 1999 Payroll Information | Lack of relevance; Waste of time |
| P-2364 | S029264 | S029300 | January-December 2000 Payroll Information | Lack of relevance; Waste of time |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2365 | S029301 | S029339 | January-December 2001 Payroll Information | Lack of relevance; Waste of time |
| P-2366 | S029340 | S029349 | January-March 2002 Payroll Information | Lack of relevance; Waste of time |
| P-2367 | S030639 | S030644 | 10/15/2001 Email from A. Skogen to S. Anderson re: Wiring Pictures | |
| P-2368 | S031187 | S031192 | 03/18/2001 Article authored by P. Berwanger | Lack of relevance |
| P-2369 | S031693 | S031693 | 04/25/2001 Email string re: Supervisory | |
| P-2370 | S032083 | S032085 | 06/28/2001 MIC Press Release | Lack of relevance; Unfairly prejudicial |
| P-2371 | S032564 | S032569 | 09/08/2001 Email from J. McGregor to A. Skogen re: MIC Chronology and Open Issues | SU; Hearsay; Lack of foundation; Cumulative (duplicative) |
| P-2372 | S032683 | S032683 | Summary Slidell B.V. Funding | SU; Lack of foundation; Unfairly prejudicial; Lack of relevance |
| P-2373 | S032684 | S032685 | 12/31/1999 Percentage of Completion from Inception through 12/31/1999 | Lack of foundation |
| P-2374 | S032686 | S032687 | 03/31/2000 Percentage of Completion from Inception through 3/31/2000 | Lack of foundation |
| P-2375 | S032688 | S032689 | 06/30/2000 Percentage of Completion from Inception through 6/30/2000 | Lack of foundation |
| P-2376 | S032690 | S032691 | 09/30/2000 Percentage of Completion from Inception through 9/30/2000 | Lack of foundation |
| P-2377 | S032692 | S032693 | 12/31/2000 Percentage of Completion from Inception through 12/31/2000 | Lack of foundation |
| P-2378 | S032694 | S032695 | 03/31/2001 Percentage of Completion from Inception through 3/31/2001 | Lack of foundation |
| P-2379 | S032696 | S032697 | 06/30/2001 Percentage of Completion from Inception through 6/30/2001 | Lack of foundation |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2380 | S032698 | S032699 | 09/30/2001 Percentage of Completion from Inception through 9/30/2001 | Lack of foundation |
| P-2381 | S032704 | S032705 | 06/30/2002 Percentage of Completion from Inception through 6/30/2002 | Lack of foundation |
| P-2382 | S032708 | S032714 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2383 | S032715 | S032723 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2384 | S032724 | S032734 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2385 | S032735 | S032742 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2386 | S032754 | S032757 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2387 | S032758 | S032760 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2388 | S032761 | S032763 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2389 | S032764 | S032774 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2390 | S032775 | S032784 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2391 | S032785 | S032794 | Single Level Cost Sheets | Lack of foundation; Lack of relevance; SU |
| P-2392 | S032795 | S032807 | Slidell Financial Statements for the years ended 01/31/1987 & 1986 | |
| P-2393 | S032808 | S032816 | Slidell Financial Statements for the year end 1/31/1988 | |
| P-2394 | S032817 | S032826 | Slidell Financial Statements for Eleven Months ended 12/31/1988 | |
| P-2395 | S032827 | S032836 | Slidell Financial Statements and Auditor's Report; Year End 12/31/1989 | |
| P-2396 | S032837 | S032845 | Slidell Financial Statements and Auditor's Report: Year End 12/31/1990 | |
| P-2397 | S032846 | S032854 | Slidell Financail Statements and Auditor's Report: Year End | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | 12/31/1991 | |
| P-2398 | S032855 | S032866 | Slidell Audited Financial Statements Year End 12/31/1992 & 1991 | |
| P-2399 | S032867 | S032883 | Slidell Audited Financical Statements Year End 12/31/1993 & 1992 | |
| P-2400 | S032884 | S032901 | Slidell Audited Financial Statements Year End 12/31/1994 & 1993 | |
| P-2401 | S032902 | S032923 | Slidell Audited Financial Statements Year End 12/31/1995 & 1994 | |
| P-2402 | S032924 | S032929 | Slidell Unaudited Financial Statements dtd 12/31/1999 | Lack of foundation; Lack of relevance |
| P-2403 | S032930 | S032935 | Slidell Unaudited Financial Statements dtd 03/31/2000 | |
| P-2404 | S032936 | S032941 | Slidell Unaudited Financial Statements dtd 06/30/2000 | |
| P-2405 | S032942 | S032947 | Slidell Draft Unaudited Financial Statements dtd 09/30/2000 | |
| P-2406 | S032948 | S032953 | Slidell Draft Unaudited Financial Statements dtd 12/30/2000 | |
| P-2407 | S032954 | S032959 | Slidell Unaudited Financial Statements dtd 03/31/2001 | |
| P-2408 | S032960 | S032965 | Slidell Unaudited Financial Statements dtd 06/30/2001 | Lack of foundation; Lack of relevance |
| P-2409 | S032966 | S032971 | Slidell Unaudited Financial Statements dtd 09/30/2001 | Lack of foundation; Lack of relevance |
| P-2410 | S032972 | S032977 | Slidell Unaudited Financial Statements dtd 12/31/2001 | Lack of foundation; Lack of relevance |
| P-2411 | S032978 | S032983 | Slidell Unaudited Financial Statements dtd 03/31/2002 | Lack of foundation; Lack of relevance |
| P-2412 | S032984 | S032989 | Slidell Unaudited Financial Statements dtd 06/30/2002 | Lack of foundation; Lack of relevance |
| P-2413 | S032990 | S032995 | Slidell Unaudited Financial Statements dtd 09/30/2002 | Lack of foundation; Lack of relevance |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2414 | S033362 | S033362 | 09/20/01 Email from E. Dahle to L. Knuston et al re: assembly | Lack of relevance; Lack of foundation |
| P-2415 | S034718 | S034810 | File Folder of Documents Relating to Top-Off Drive | Lack of relevance; Confusing |
| P-2416 | S035090 | S035383 | File Folder of Documents belonging to D. Zilm Relating to MIC Project | Lack of relevance; Confusing; Lack of foundation |
| P-2417 | S036015 | S036142 | 09/05/2000 Transcript of voicemail from M. Ramsay to P. Williams | Lack of relevance; Best evidence; Lack of foundation |
| P-2418 | S036782 | S036782 | 11/28/2001 Email from D. Zilm to E. Dahle re: Addition to MIC | Lack of relevance; Lack of foundation; Hearsay |
| P-2419 | S036783 | S036783 | 11/28/2001 Email from D. Zilm to E. Dahle re: MIC Conveyor additions | Lack of relevance; Lack of foundation; Hearsay |
| P-2420 | S037911 | S037913 | 06/19/2000 Email string between C. Baynes and D. Hughes re: Slidell - Electrical Queries | |
| P-2421 | S045874 | S045896 | Slidell B.V. 2001 Financial Statements | Lack of foundation; Hearsay; Lack of relevance |
| P-2422 | S046068 | S046068 | Slidell B.V. 2001 Cost Summary | |
| P-2423 | S055443 | S055443 | Proposed Lease Agreement for Storage of Equipment | |
| P-2424 | S055444 | S055449 | Proposed Lease Agreement for Storage of Equipment | |
| P-2425 | S055465 | S055467 | Summary of MIC Costs (Combined with P2426) | |
| P-2426 | S055466 | S055467 | Summary of MIC Costs (removed) | |
| P-2427 | S056134 | S056134 | 11/15/2001 Email from A. Skogen to R. Kruckenberg re: MIC Flowcharts for MIC Bagger | |
| P-2428 | S056229 | S056230 | 07/11/2001 Email string regarding Shipping Charges; Annixer Wire & Cable | Lack of relevance; Unfairly prejudicial; Lack of foundation |
| P-2429 | S056939 | S056941 | KayTee Lost Project File | |
| P-2430 | | | Exhibit Number not used | |
| P-2431 | S056965 | S056965 | Percentage Computation 1999 - 2002 File | Lack of relevance |

✓ A-p. 45
2-18
DH

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2432 | S056966 | S056967 | 09/30/2000 Percentage of Completion from Inception through 9/30/2000 | Lack of relevance; Lack of foundation |
| P-2433 | S056968 | S056969 | 12/31/2000 Percentage of Completion from Inception through 12/31/2000 | Lack of relevance; Lack of foundation |
| P-2434 | S056970 | S056971 | 03/31/2001 Percentage of Completion from Inception through 3/31/2001 | Lack of relevance; Lack of foundation |
| P-2435 | S056972 | S056973 | 06/30/2001 Percentage of Completion from Inception through 6/30/2001 | Lack of relevance; Lack of foundation |
| P-2436 | S056974 | S056975 | 09/30/2001 Percentage of Completion from Inception through 9/30/2001 | Lack of relevance; Lack of foundation |
| P-2437 | S056976 | S056977 | 12/31/2001 Percentage of Completion from Inception through 12/31/2001 | Lack of relevance; Lack of foundation |
| P-2438 | S056978 | S056979 | 03/31/2002 Percentage of Completion from Inception through 3/31/2002 | Lack of relevance; Lack of foundation 2-15 JM |
| P-2439 | S056980 | S056981 | 06/30/2002 Percentage of Completion from Inception through 6/30/2002 | Lack of relevance; Lack of foundation |
| P-2440 | S056982 | S056983 | 09/30/2002 Percentage of Completion from Inception through 9/30/2002 | Lack of relevance; Lack of foundation |
| P-2441 | S056985 | S056995 | 1998 - 2003 Project Log | |
| P-2442 | S057042 | S057042 | Diagram: 2D Plan Security View | Lack of relevance JM 1-17 |
| P-2443 | S057043 | S057127 | File Folder Relating to MIC Invoices | AC 2-10 |
| P-2444 | S057128 | S057148 | File Folder Relating to BCBS Information | Lack of relevance; Hearsay; Lack of foundation |
| P-2445 | S057149 | S057235 | Wells Fargo Loan Documents | |
| P-2446 | S057236 | S057275.004 | Wells Fargo Bank Fees & Interest Documents | Lack of relevance; Hearsay; Lack of foundation |
| P-2447 | S058405 | S058409 | File Folder: Device Net v. Non Device Net Discount Comparisons | |
| P-2448 | S058410 | S058433 | Allen Bradley Supply | Lack of relevance; |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | Agreement | Hearsay |
| P-2449 | S058434 | S058444 | Rockwell/AB Check Copies | Lack of relevance; Hearsay |
| P-2450 | S058445 | S058445 | Folder: Allen Bradley Rebate | Lack of relevance; He |
| P-2451 | S058446 | S058455 | 02/21/2002 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2452 | S058456 | S058465 | 02/21/2001 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2453 | S058466 | S058468 | Allen Bradley Rebate Information | Lack of relevance; Hearsay |
| P-2454 | S058469 | S058470 | Allen Bradley Rebate Information | Lack of relevance; Hearsay |
| P-2455 | S058471 | S058472 | Allen Bradley Rebate Information | Lack of relevance; Hearsay |
| P-2456 | S058473 | S058473 | 03/12/2001 Email regarding Allen Bradley contract | Lack of relevance; Hearsay |
| P-2457 | S058474 | S058474 | 03/22/2001 Email regarding RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2458 | S058475 | S058475 | 04/06/2001 Email regarding Allen Bradley Contract | Lack of relevance; Hearsay |
| P-2459 | S058476 | S058476 | 03/27/2001 Email regarding Rockwell Supply Agreement | Lack of relevance; Hearsay |
| P-2460 | S058477 | S058478 | 04/10/2001 Email regarding Rebate Calculation Worksheet; RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2461 | S058479 | S058480 | 04/09/2001 Email regarding Rebate Calculations: RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2462 | S058481 | S058481 | 04/10/2001 Email regarding Suggested Wording Changes to Phil's Rewrite of RA Supplier Agreement | Lack of relevance; Hearsay |
| P-2463 | S058482 | S058491 | 02/21/2001 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2464 | S058492 | S058492 | File Folder: AB Rebate | Lack of relevance; Hearsay |
| P-2465 | S058494 | S058503 | 02/21/2001 Allen Bradley Supply Agreement | Lack of relevance; Hearsay |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2466 | S058504 | S058505 | 05/15/2001 Email regarding Global Agreement Discussion Review | Lack of relevance; Hearsay |
| P-2467 | S058506 | S058515 | Allen Bradley Cost Sheet | Lack of relevance; Hearsay |
| P-2468 | S058516 | S058530 | 02/01/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2469 | S058531 | S058541 | 01/03/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2470 | S058542 | S058543 | Rockwell Agreement Checklist | Lack of relevance; Hearsay |
| P-2471 | S058544 | S058544 | Allen Bradley Quote Summary | Lack of relevance; Hearsay |
| P-2472 | S058545 | S058545 | 01/18/2001 Allen Bradley Rebate document | Lack of relevance; Hearsay |
| P-2473 | S058546 | S058551 | Notes on proposed Global Pricing Agreement | Lack of relevance; Hearsay |
| P-2474 | S058552 | S058556 | Notes on proposed Global Pricing Agreement | Lack of relevance; Hearsay |
| P-2475 | S058557 | S058557 | 01/18/2001 Notes on proposed Global Pricing Agreement | Lack of relevance; Hearsay |
| P-2476 | S058558 | S058571 | 02/21/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2477 | S058572 | S058577 | 02/21/2001 Draft Global Partnership Agreement between Slidell and Rockwell Automation | Lack of relevance; Hearsay |
| P-2478 | S058578 | S058586 | Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2479 | S058587 | S058596 | Draft Allen Bradley Supply Agreement | Lack of relevance; Hearsay |
| P-2480 | S058597 | S058634 | File Folder: A/R Project Master 12/99 - 12/02 | |
| P-2481 | S058659 | S058664 | File Folder: Control New/Return | Lack of foundation; Hearsay; Lack of |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | | relevance |
| P-2482 | S058665 | S058680 | File Folder: Open P.O. - MIC | Lack of relevance; Lack of foundation; Hearsay |
| P-2483 | S058681 | S058686 | File Folder: Overhead Estimates | |
| P-2484 | S058687 | S058719 | File Folder: Engineering Hours | |
| P-2485 | S058720 | S058916 | File Folder: Computer Hardware, Software & Training Expenses | |
| P-2486 | S058917 | S058917 | Folder: Sales Pipeline Reports 1999 - 2003 | Lack of relevance; Lack of foundation; Waste of time |
| P-2487 | S058918 | S058970 | Folder: Sales Pipeline Reports 1999 - 2003 | Lack of relevance; Lack of foundation; Waste of time |
| P-2488 | S058971 | S058985 | 08/23/2001 Slidell Pipeline Report | Lack of relevance; Lack of foundation; Waste of time |
| P-2489 | S058986 | S059010 | 1999 - 2000 Slidell Sales Projections | Lack of relevance; Lack of foundation; Waste of time |
| P-2490 | S059011 | S059020 | Sales Pipeline Summary Log; 06/06/200 Email from C. Porter to J. Boreen attaching Sales Pipeline Spreadsheets | Lack of relevance; Lack of foundation; Waste of time |
| P-2491 | S059021 | S059027 | Bob Peterson Pipeline Reports | Lack of relevance; Lack of foundation; Waste of time |
| P-2492 | S059028 | S059055 | Sales Pipeline Summary Log; Tom Stasiak Pipeline Reports | Lack of relevance; Lack of foundation; Waste of time |
| P-2493 | S059056 | S059058 | 09/30/2001 Tim McCall Pipeline Report | Lack of relevance; Lack of foundation; Waste of time |
| P-2494 | S059059 | S059086 | Sales Pipeline Summary Log; Systems Projected Sales Cash Flow Spreadsheets; 10/22/2001 Phil Williams Pipeline Reports | Lack of relevance; Lack of foundation; Waste of time |
| P-2495 | S059087 | S059087 | Sales Pipeline Summary Log | Lack of relevance; Lack of foundation; Waste of time |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2496 | S059090 | S059092 | Contract Pricing Summary - Summary of MIC LOI & Contract Pricing | |
| P-2497 | S059093 | S059093 | 12/31/2000 Financial Statement re: Meeting of January 19, 2001 | Lack of foundation; Lack of relevance |
| P-2498 | S059125 | S059127 | 07/30/2003 Fax Cover Sheet with attachments | Lack of foundation; Lack of relevance |
| P-2499 | STL000010 | STL000011 | 2001 Chart of information requested by MIC | |
| P-2500 | STL000019 | STL000020 | 04/01/2000 Email regarding container dimensions | Authenticity (incomplete) |
| P-2501 | STL000066 | STL000066 | 01/30/2000 Memo regarding European Support | Lack of foundation; Lack of relevance |
| P-2502 | STL000117 | STL000118 | 02/10/2000 Email regarding European Support | Authenticity (incomplete) ; Lack of relevance |
| P-2503 | STL000149 | STL000149 | 02/25/2000 Email regarding Improved Packing Project Communications | Authenticity (incomplete) |
| P-2504 | STL000205 | STL000205 | 03/17/2000 Email String regarding Spending limits | |
| P-2505 | STL000257 | STL000257 | 05/12/2000 Packex Project Field Support Meeting Notes | Lack of relevance |
| P-2506 | STL000403 | STL000403 | 07/11/2000 Email forwarding Meeting Notes | Authenticity (incomplete) |
| P-2507 | STL001498 | STL001501 | 08/29/2001 Email from N. Sands to R. Marr re: Supervisory System | 1-18 JM ✓ |
| P-2508 | STL001504 | STL001508 | 05/11/2001 MIC Supervisory Functionality Presentation with handwritten notes | Lack of foundation |
| P-2509 | STL001533 | STL001534 | 04/25/2001 Minutes of Steering Team Meeting | 1-18 JM ✓ |
| P-2510 | STL001964 | STL001964 | 09/20/1999 Email from D. Hughes to R. Nicholson re: Slidell | Lack of relevance |
| P-2511 | STL002456 | STL002458 | 01/2000 Executive Summary Report | 1-24 JM ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2512 | STL019654 | STL019654 | 06/02/2000 Email from M. Ramsay to P. Murray re: Schedule...what else could this be about | |
| P-2513 | STL021388 | STL021388 | 09/22/2000 Email string re: Change order - Slidell Field Support | Lack of relevance |
| P-2514 | STL031491 | STL031492 | Slidell Issue List for STL | Authenticity (incomplete) |
| P-2515 | STL041596 | STL041596 | 01/16/2001 Packex Project Snapshot report | Authenticity (incomplete) 1-28 NS |
| P-2516 | STL041843 | STL041843 | Chart: MIC's 2001 Capital Program Strategic Projects | Authenticity (incomplete) 2-16 RR |
| P-2517 | STL041845 | STL041845 | Chart: MIC's 2001 Capital Program Strategic Projects | |
| P-2518 | STL042049 | STL042063 | Stallingborough Packex Project Consultation Agreement | Authenticity (incomplete) |
| P-2519 | STL091990 | STL092019 | 03/19/2002 MIC Global Plan Packing Area Audit | Authenticity (incomplete) |
| P-2520 | STL096809 | STL096809 | MIC Internal Audit Work Papers | Lack of foundation; Authenticity (incomplete) |
| P-2521 | STL097068 | STL097071 | Chart: Cost Increases - Global related | Lack of foundation |
| P-2522 | STL098076 | STL098083 | 05/17/2004 Email from N. Sands to S. Brown (Page range amended) | Lack of relevance |
| P-2523 | STL098961 | STL098968 | 04/17/2003 Email from N. Sands to D. Robinson re: Haver EVA analysis | |
| P-2524 | STL099257 | STL099263 | MIC Request for Capital Approval | Lack of relevance |
| P-2525 | STL100767 | STL100769 | 07/07/2003 MIC Purchase Order | Lack of relevance; Lack of foundation |
| P-2526 | STL100770 | STL100772 | 05/17/2003 MIC Purchase Order | Lack of relevance; Lack of foundation |
| P-2527 | STL100773 | STL100774 | 08/17/2004 Memo from N. Sands re: Revised Reliability Statement (Page range amended) | Authenticity (incomplete) |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2528 | STL100775 | STL100778 | 07/07/2004 Memo relating to Minutes of Meeting Haver Packaging Machine Purchase | Lack of relevance Thol |
| P-2529 | | | Removed | |
| P-2530 | | | Removed | |
| P-2531 | | | Removed | |
| P-2532 | | | Removed | |
| P-2533 | | | Removed | |
| P-2534 | | | Removed | |
| P-2535 | | | Removed | |
| P-2536 | | | Removed | |
| P-2537 | | | Removed | |
| P-2538 | | | Removed | |
| P-2539 | | | Removed | |
| P-2540 | | | Removed | |
| P-2541 | | | Video Ti02 Test – 3309; Clear Plastic Bags, dtd.10/05/01 | JM 1-12 |
| P-2542 | | | Removed | |
| P-2543 | S059088 | S059088 | Removed | Lack of foundation; Lack of relevance; Confusing; Waste of time; Cumulative |
| P-2544 | S059089 | S059089 | S059089 – 167396 3310VABF CAD Layout | Lack of foundation; Lack of relevance; Confusing; Waste of time; Cumulative |
| P-2545 | S042484 | S042484 | S042484 – Millennium Inventory | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2546 | | | Charts Summarizing Expert Reports by Art Cobb | |
| P-2547<br>P-2547A<br>P-2547B<br>P-2547C<br>P-2547D | ✓<br>WIRE | | Wire Samples<br>A) Wire Sample<br>B) United States<br>C) France<br>D) United Kingdom | ✓PW 1-26 |
| P-2548 | | | Jars of Ti02 Products | JM 1-12 |
| P-2549 | | | Removed | |
| P-2550 | | | Interpack Machine Show Photos | |
| P-2551 | | | Photos of Pallet Racks | |
| P-2552 | | | 3-D Drawings of MIC Equipment | |
| P-2553 | | | Photos of MIC Equipment - Electric Cabinets | |
| P-2554 | | | Removed | |
| P-2555 | | | Information from Millennium Inorganic Chemicals Website regarding MIC's production and productions costs | |
| P-2556 | | | Millennium Inorganic Chemicals SEC filings | |
| P-2557 | [illegible] | | Removed | [illegible] |
| P-2558 | | | Affidavit of Stu Breslow | Lack of relevance; Confusing; Unfairly prejudicial; Misleading; Waste of time; Hearsay |
| P-2559 | | | Affidavit of Matthew Johnson | Lack of relevance; Confusing; Unfairly prejudicial; Misleading; Waste of time; Hearsay |
| P-2560 | HV010904 | HV010905 | 12/15/1999 Email string re: transmittal | Lack of relevance; Unfairly prejudicial; Confusing; Misleading |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2561 | S008447 | S008447 | 06/20/2001 J. McGregor's assigned to do re: MIC Invoicing Schedule and Cash Flow (Jun 20) | Lack of foundation; Hearsay 1-25 A.S. ✓ |
| P-2562 | | | Removed | |
| P-2563 | STL000086 | STL000089 | 04/02/02 Email and attachment. | |
| P-2564 | S028230 | S028231 | 06/24/98 Proprietary Information Disclosure Agreement | 1-12 JM ✓ |
| P-2565 | S013070 | S013070 | 01/18/99 Nondisclosure Agreement | 1-12 JM ✓ |
| P-2566 | HV004321 | HV004323 | Handwritten notes relating to MIC project | |
| P-2567 | ASH011252 | ASH011252 | Critical Success Factors – Slidell Supervisory System | 2-21 BV ✓ |
| P-2568 | ASH01982 | ASH019831 | Slidell Supervisory System Project Kickoff Presentation | |
| P-2569 | HV017554 | HV017568 | 05/09/00 Slidell Supervisory Packaging | 1-12 JM ✓ |
| P-2570 | HV014548 | HV014549 | 04/16/01 Slidell Supervisory System Review Meeting Notes | 2-17 DH ✓ |
| P-2571 | ASH027117 | ASH027118 | 11/16/01 Email to from A. Skogen to D. Hughes re: Flowcharts | |
| P-2572 | HV013731 | HV013736 | 11/19/01 Email String re: Tiona188 | |
| P-2573 | | | PDF for Packaging System | |
| P-2574 | RoviSys00464; Rovisy00454-Rovisys00455; RoviSys00831-RoviSys00832; RoviSys00047; RoviSys00741; RoviSys00363-RoviSys00373; RoviSys00492; RoviSys00048; RoviSys00491; RoviSys00049; RoviSys00465; RoviSys00461; RoviSys00456-RoviSys00457; RoviSys00043 | | Slidell Designs and Diagrams in RoviSys' possession. | 1-18 JM ✓ |
| P-2575 | | | Chart of TiO2 Manufacturing Locations | |
| P-2576 | | | Manufacturing Process Flow Diagram | 1-13 JM ✓ |
| P-2577 | | | Control Screen Examples | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2578 | | | Overall Equipment Effectiveness Performance Guidelines (OEE) | 2-22 PWPI ✓ |
| P-2579 | | | Slidell Engineering Process | 1-26 PW ✓ DEM |
| P-2580 | | | Process Flow Diagram | 1-12 JM ✓ |
| P-2581 | | | Supervisory System Connection Overview | |
| P-2582 | S013521 | S013523 | 06/13/00 Fax from D. Hughes to D. Robinson re: E.P. STL | 1-28 NS ✓ |
| P-2583 | S013524 | | 04/11/00 Process Flow Diagram | |
| P-2584 | S013579 | S013582 | 06/15/00 Fax from C. Baynes to A. Assadi re: Live Load Calculations | |
| P-2585 | S006628 | | 06/08/01 Letter from A. Skogen to M. Ramsay re: Response to SCADA audit | 1-24 AS ✓ |
| P-2586 | S013256 | S013258 | 11/22/99 P. Williams' Handwritten notes | |
| P-2587 | S007204 | S007207 | Handwritten Notes | |
| P-2588 | S010843 | S010915 | 10/13/99 Draft Letter of Intent | 1-12 JM ✓ |
| P-2589 | S011743 | S011745 | 1/25/00 e-mail to Tom Morness from Celia Baynes re: Oversears container dimensions | 1-20 PW ✓ |
| P-2590 | HV018538 | HV018538 | 4/17/00 e-mail to Pat Murray, Dave Robinson, John Parrott, Carol Calhoun from Mark Ramsay re: Air Freight Cost | 1-26 PW ✓ |
| P-2591 | HV018534 | HV018536 | 4/20/00 handwritten notes re: phone call from Celia Baynes re: palletizer | |
| P-2592 | HV018515 | HV018522 | 4/28/00 fax to Carol Calhoun from Chester Campbell re: container specification | |
| P-2593 | S011858 | S011858 | 5/10/00 handwritten notes re: container size | 1-26 PW ✓ |
| P-2594 | HV018492 | HV018503 | 5/25/00 telecom with Thom Bratt | 1-26 PW ✓ 1 page |
| P-2595 | ASH 020995 | ASH 020997 | 5/25/00 e-mails from Mark Ramsay re: electrical cabinets | |
| P-2596 | HV018483 | HV018483 | 5/26/00 fax letter to Mark Ramsay from Thom Bratt | 1-26 PW ✓ |
| P-2597 | S011861 | S011861 | 5/25/00 e-mail to Jim McGregor from Mark Ramsay re: container | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | size | |
| P-2598 | S011862 | S011862 | 5/25/00 e-mail to Jim McGregor from Mark Ramsay re: communications regarding the shipping container | |
| P-2599 | S000679 | S000680 | 5/30/00 e-mail to Celia Baynes from Phil Williams re: shipping container size | |
| P-2600 | S000671 | S000672.002 | 5/27/00 e-mail to Celia Baynes from Mark Ramsay re: container dimension issue | |
| P-2601 | S000687 | S000689.046 | 5/31/00 e-mail to Celia Baynes from Mark Ramsay re: schedule 5/26/00 | |
| P-2602 | STL0000318 | STL0000318 | 5/26/00 e-mail to Rob Marr forwarded from Mark Ramsay re: schedule 5/26/00 | |
| P-2603 | S005354 | S005354 | Handwritten notes on a calendar page dated 10/16/01 | BV 2-21 ✓ |
| P-2604 | S005361 | S005361 | Handwritten notes on a calendar page dated 12/4/01 | A.S. 1-24 ✓ |
| P-2605 | S028190 | S028191 | 7/9/01 Outline entitled "Change Order/Open Issues" | |
| P-2606 | ASH017837 | ASH017840 | Slidell query list, comments entitled "Issues List Review with MIC on 6/5/00" | |
| P-2607 | HV018481 | HV018481 | 6/12/00 letter to Mark Ramsay from Thom Bratt re: logistics involved in moving palletizers to Stallingborough | |
| P-2608 | HV018449 | HV018451 | 8/8/00 e-mail to Carol Calhoun from Mark Ramsay re: shipping containers-packers | |
| P-2609 | ASH021768 | ASH021769; ASH17141 | 11/00 series of e-mails re: container size | |
| P-2610 | HV018399 | HV018399 | 11/21/00 e-mail to Mark Ramsay from Carol Calhoun re: Slidell equipment – packing projections | |
| P-2611 | S000644 | S000644 | 6/8/00 e-mail to Conrad Porter from Aaron Skogen re: Millennium update | |
| P-2612 | ASH023035 | ASH023036 | 6/22/01 e-mail to Julie Boreen | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| | | | from Thom Bratt re: moving containers | |
| P-2613 | ASH023038 | ASH023040 | 6/22/01 e-mail from Aaron Skogen re: shipping containers for palletizers | |
| P-2614 | ASH023046 | ASH023048 | 625/01 e-mails begin forwarded by Mark Ramsay re: shipping palletizers | |
| P-2615 | HV018368 | HV018378 | 12/6/02 fax to Mary Boomhower from Carol Calhoun re: Bratt Int'l invoice | |
| P-2616 | HV018527 | HV018527 | Approval Drawing dated 4/12/00 | 1-26 PW |
| P-2617 | S003171 | S003171 | 11/13/01 e-mail to Aaron Skogen from David Hughes re: document request reminder | |
| P-2618 | ASH027029 | ASH027031 | 11/13/01 e-mail to Aaron Skogen from David Hughes re: document request reminder | |
| P-2619 | HV002241 | HV002246 | 10/18/00 – Control Flow Diagram charts | |
| P-2620 | S000686 | S000686.046 | 05/30/00 e-mail from C. Baynes to M. Ramsay re: Schedule 5/26/00 | |
| P-2621 | S002371 | S002373.099 | 12/07/99 e-mail re: MIC project schedule | |
| P-2622 | ASH027342 | ASH027342 | 12/13/99 letter re: STL palletizer layout | PW 1-26 ✓ |
| P-2623 | ASH022468 | ASH022469 | 02/26/01 e-mail scheduling meeting re: Business Supervisory System SAP integration planning | |
| P-2624 | S037666 | S037667 | 01/14/00 e-mail re: MIC Byweekly Report #1 | |
| P-2625 | S037656 | S037659 | 01/14/00 e-mail re: STL Drawings | PW 1-26 ✓ |
| P-2626 | S002560 | S002560.003 | 12/29/99 e-mail re: STL Preliminary Approval Drawings2 | |
| P-2627 | S000140 | S000140.001 | 10/06/99 e-mail re: requested drawing | PW 1-26 ✓ |
| P-2628 | S000315 | S000315.003 | 02/08/00 e-mail re: General layouts | PW 1-26 ✓ |

2653 11/18/99 Email PW 1-26 ✓
2648 12/13/99 170 PW 1-26 ✓
2649 4/5/00 Email PW 1-26 ✓

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2629 | ASH020870 | ASH020871 | 04/27/00 e-mail from C. Baynes to M. Ramsay re: biweekly report, schedule | |
| P-2630 | S001819.001 | S001819.004 | 03/19/00 e-mail from P. Williams to M. Ramsay re: Schedule | 1-26 PW ✓ |
| P-2631 | ASH007910 | ASH007912 | 03/15/00 Master Cost Sheet Update | |
| P-2632 | S001856.001 | S001856.033 | 03/31/00 e-mail from C. Baynes to M. Ramsay re: Schedules | 1-26 PW ✓ |
| P-2633 | HV003323 | HV003323 | 01/14/00 MIC Biweekly Project Report | |
| P-2634 | ASH019327 | ASH019327 | 09/08/00 Schedule Update Notes | |
| P-2635 | S000783 | S000783.001 | 07/10/00 e-mail re: Milestone-1 | |
| P-2636 | S001998 | S001999.002 | 04/27/00 e-mail re: biweekly report, schedule | |
| P-2637 | S002012 | S002012.045 | 04/30/00 e-mail re: Updated Schedule April 28, 2000 | 1-26 PW ✓ |
| P-2638 | S000736 | S000736.003 | 06/16/00 e-mail re: Bi-weekly Report | |
| P-2639 | S001811 | S001811.016 | 03/16/00 e-mail re: MPP Schedules | |
| P-2640 | S001806 | S001806.012 | 03/15/00 e-mail re: Schedule for Slidell Contract | |
| P-2641 | S002015 | S002015.045 | 05/01/00 e-mail re: Schedule 5/1/00 | |
| P-2642 | S012720 | S012720 | 01/28/00 MIC Biweekly Project Report | |
| P-2643 | S012409 | S012410 | 04/17/00 Handwritte Notes on Meeting with MIC | 1-27 PW ✓ |
| P-2644 | S012401 | S012406 | Handwriten notes on MIC project | 1-27 PW ✓ |
| P-2645 | S012397 | S012400 | 04/28/00 Fax re: Reply to Slidell Field manning per MIC discussion today | 1-27 PW ✓ |
| P-2646 | S012428 | S012432 | 05/02/00 Field Service Assumptions | 1-27 PW ✓ |
| P-2647 | S012433 | S012434 | 05/04/00 Notes on Conference Call | 1-27 PW ✓ |
| P-2648 | S012693 | S012694 | 12/13/99 E-Mail re: electrical standards | 1-28 NS ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2640 | S001806 | S001806.012 | 03/15/00 e-mail re: Schedule for Slidell Contract | |
| P-2641 | S002015 | S002015.045 | 05/01/00 e-mail re: Schedule 5/1/00 | |
| P-2642 | S012720 | S012720 | 01/28/00 MIC Biweekly Project Report | |
| P-2643 | S012409 | S012410 | 04/17/00 Handwritte Notes on Meeting with MIC | |
| P-2644 | S012401 | S012406 | Handwriten notes on MIC project | |
| P-2645 | S012397 | S012400 | 04/28/00 Fax re: Reply to Slidell Field manning per MIC discussion today | |
| P-2646 | S012428 | S012432 | 05/02/00 Field Service Assumptions | |
| P-2647 | S012433 | S012434 | 05/04/00 Notes on Conference Call | |
| P-2648 | S012693 | S012694 | 12/13/99 E-Mail re: electrical standards | |
| P-2649 | S001872 | S001872.002 | 04/05/00 e-mail re: Electrical Component List and | 1-28 NS |
| P-2650 | S004215 | S004215.006 | 09/28/01 e-mail re: MIC Invoicing Schedule Through 12/31/01 (w/attachments) | |
| P-2651 | S000898 | S000898.004 | 09/21/00 e-mail re: Millenium database | 1-27 PW |
| P-2652 | S000902 | S000902.001 | 09/27/00 e-mail re: Development Change Order Request | |
| P-2653 | S013254 | S013255 | 11/18/99 e-mail re: Phil Williams – Legal's Comments on Confidentiality Agreement | 1-26 PW |
| P-2654 | S010229 | S010299 | 01/26/00 General Arrangement Plan View –n MIC – La Havre, FR | 1-27 PW |
| P-2655 | S010224 | S010224 | 12/23/99 General Arrangement Plan & Elev. Views – MIC; Stallingborough, UK | 1-28 NS |
| P-2656 | S010226 | S010226 | 01/27/99 MIC Ashtabula, OH Approval Arrangement drawing | 1-27 PW |
| P-2657 | Rovisys000360 | Rovisys000364 | 06/11/01 Project Summary | |
| P-2658 | Rovisys000365 | Rovisys000365 | 04/11/01 Invoice | |
| P-2659 | Rovisys000366 | Rovisys000366 | 04/11/01 Project Summary | |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2660 | Rovisys000367 | Rovisys000367 | 09/10/00 Ashtabula Plant 1 – Packaging System Flow Diagram | |
| P-2661 | Rovisys000368 | Rovisys000368 | 03/19/01 Meeting Notes | |
| P-2662 | Rovisys000438 | Rovisys000440 | Meeting Agenda and attachment | |
| P-2663 | Rovisys000496 | Rovisys000497 | 03/18/03 Invoice Summary | 2-17 GC ✓ |
| P-2664 | Rovisys000670 | Rovisys000681 | 03-08/01 Project Notebook | |
| P-2665 | Rovisys000682 | Rovisys000684 | 10/25 Meeting Notes | 2-16 GC ✓ |
| P-2666 | LEH002291 | LEH002291 | 09/27/01 General Action Item List | 2-22 JM ✓ |
| P-2667 | HV013533 | HV013535 | 09/20/01 email re: Slidell Conference Call | |
| P-2668 | ASH012493 | ASH012494 | 10/26/99 email re: M A Hanna – Florence, KY | |
| P-2669 | S008366 | S008366 | 12/14/00 email re: Supervisory System contingency plan | |
| P-2670 | ASH016247 | ASH016248 | 04/19/01 Meeting Notes | |
| P-2671 | ASH022068 | ASH022069 | 01/12/01 email re: Supervisory PC Requirements Update | |
| P-2672 | STL100029 | STL100031 | 10/05/01 Slidell Documentation Priority Listing | |
| P-2673 | STL100670 | STL100676 | Request for Capital Approval | |
| P-2674 | S011873 | S011873 | 06/02/00 Email re: Project Status/Issues List | |
| P-2675 | HV015492 | HV015492 | 10/12/01 Email re: Slidell Conference Call Minutes & Action Plan | |
| P-2676 | HV008345 | HV008356 | 10/11/01 Spreadsheet: Slidell Packaging Project Action Items | |
| P-2677 | S000590 | S000590.007 | 05/07/01 Email re: Supervisory Modification | |
| P-2678 | S001097 | S001099 | 01/04/01 Email re: Revised interfaces and other issues. | |
| P-2679 | S001872 | S001872.002 | 04/05/00 Email re: Electrical Component List | 2-9 PW ✓ |
| P-2680 | Demonstrative | | Container Dimension Summary | 2-9 PW ✓ |
| P-2681 | G000274 | G000275 | 12/31/01 – Harold McGregor Promissory Note to Slidell | 2-10 AC ✓ |
| P-2682 | Demonstrative | | Chart of Correspondence relating to Container Size | 2-9 PW ✓ |
| P-2683 | Demonstrative | | Resume of Arthur H. Cobb | 2-10 AC ✓ |

| Trial Exhibit # | Bates | Range | Documents Description | MIC's Objections |
|---|---|---|---|---|
| P-2684 | | | Slidell Inc. Statement of Earnings | 2-10 AC ✓ |
| P-2685 | | | Slidell's Balance Sheets | 2-10 AC ✓ |
| P-2686 | | | Slidell, Inc. Statements of Cash Flows | 2-10 AC ✓ |
| P-2687 | | | Financial Information | |
| P-2688 | Demonstrative | | Slidell Contract Price | 2-10 AC ✓ |
| P-2689 | Demonstrative | | Slidell's Estimate Contract Damages | 2-10 AC ✓ |
| P-2690 | Demonstrative | | Slidell, Inc. Statements of Earnings and Additions | 2-10 AC ✓ |
| P-2691 | Demonstrative | | Slidell's Lost Profits | 2-10 AC ✓ |
| P-2692 | Demonstrative | | Contractor's Direct Damages | 2-10 AC ✓ |
| P-2693 | Demonstrative | | Slidell's Estimated Damages for Slidell B.V. | 2-10 AC ✓ |
| P-2694 | Demonstrative | | Slidell's Estimated Damages for Confidential Information and Trade Secrets | 2-10 AC ✓ |
| P-2695 | | | 7/15/1981 - AICPA State of Position; Accounting for Performance of Construction-Type and Certain Production-Type Contracts | 2-10 AC ✓ |
| P-2696 | HV017186 | HV017189 | 01/14/02 OE Team Engineering & Technology Presentation | |
| P-2697 | HV017167 | HV017171 | 01/14/02 Minutes of the Operational Excellence Team meeting | |
| P-2698 | ASH026964 | | 07/10/2001 Email re: S. Project: French G&A layout validation | 2-16 AD ✓ |
| P-2699 | S003428 | S003429.001 | 08/29/01 Email re: Slidell outstanding issues (2001-08-29) | 2-16 AD ✓ |
| P-2700 | HV013832 | HV013833 | 01/08/02 Email re: Slidell: French layout and arrangement | |
| P-2701 | S030424 | S030425 | 10/17/01 Email re: Ref: MIC-France | 2-16 AD ✓ |
| 2708 | 9/27/01 | | Skogen | 2-16 GC |
| 2710 | 10/11/01 | | Hughes to GC | 2-16 GC ✓ |
| 2709 | 10/5/01 | | | 2-16 GC ✓ |
| 2707 | 11/14/01 | | Email Fr. GC | 2-17 GC ✓ |
| 2718 | 8/9/00 | | Email | 2-18 DH ✓ |
| 2719 | 8/9/00 | | Hughes email | 2-18 DH ✓ |
| 2720 | 8/18/00 | | Ramsay email | 2-18 DH ✓ |

73

| Pl. No. | Def.No. | Date Offered | Witness | Admitted | Description |
|---|---|---|---|---|---|
| 2714 | | 2-18 | DH | ✓ | 3-5-00 M memo weekly. |
| 2715 | | 2-18 | DH | ✓ | 3/21/00 Hughes Report. |
| 2724 | | 2-21 | BV | ✓ | Benvenga 7-12-01 email |
| 2722 | | 2-22 | PB | ✓ | 2/23/01 Ramsay email |
| 2712 | | 2-22 | PB | ✓ | 10/4/01 Benv. email |
| 2732 | | 2-22 | PWp | ✓ | Diagram. |
| 2727 | | 2-22 | JM | ✓ | Skogen Notes. - just notes - |
| 2729 | | 2-22 | JM | ✓ | Internet Site |
| 2726 | | 2-22 | JM | ✓ | Skogen notes |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |